IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
EL PASO DIVISION

| | | |
|---|---|---|
| PROFESSIONAL SERVICES INDUSTRIES, INC., | § § § | |
| Plaintiff, | § § | |
| v. | § § § | Civil Action No.:   3:19-cv-00292 |
| CLARK MCCARTHY HEALTHCARE PARTNERS II, A JOINT VENTURE, MCCARTHY BUILDING COMPANIES, INC., AND CLARK CONSTRUCTION GROUP, LLC., | § § § § § § | |
| Defendants. | § § | |

## <u>NOTICE OF REMOVAL OF CIVIL ACTION</u>

To the Honorable Judges of the Unites States District Court for the Western District of Texas:

1.     Clark McCarthy Healthcare Partners II, a Joint Venture (CMHPII"), McCarthy Building Companies, Inc. ("McCarthy"), and Clark Construction Group, LLC ("Clark"), are the defendants in the civil action brought on September 12, 2019, in the County Court at Law No. 6 of the State of Texas, County of El Paso, entitled *Professional Service Industries, Inc. vs. Clark McCarthy Healthcare Partners II, a Joint Venture, McCarthy Building Companies, Inc., and Clark Construction Group, LLC*, Cause No. 2019-DCV-3539. Professional Service Industries, Inc.'s ("PSI") First Amended Original Petition is attached as *Exhibit A*.

The citation served on McCarthy and Clark are attached hereto as *Exhibit B*. The attachments constitute all processes, pleadings, and orders served on CMHPII, McCarthy, and Clark in the state court action.

2.     This notice of removal is filed within 30 days of receipt of the amended petition and is timely filed under 28 U.S.C. § 1446(b).

3.     The district courts of the United States have original jurisdiction over this action based on diversity of citizenship among the parties, in that CMHPII, McCarthy, and Clark are now and were at the time the action was commenced diverse in citizenship from PSI. CMHPII, McCarthy, and Clark are not nor were at the time the state court suit was commenced citizens of the State of Texas.

4.     PSI, the plaintiff, is a Delaware corporation having its principal place of business in Arlington Heights, Illinois. PSI was at that time and is now a citizen of the State of Illinois.

5.     CMHPII is a joint venture between defendants McCarthy and Clark, which is domiciled in the state of Missouri and having its principal place of business now and at the time this action was commenced in the State of Missouri. CMHPII is now and was at the time this action was commenced a citizen of the State of Missouri and of no other state.

6.     McCarthy is a corporation incorporated under the laws of the state of Missouri, having its principal place of business now and at the time this action was

commenced in the State of Missouri. McCarthy is now and was at the time this action was commenced a citizen of the State of Missouri and of no other state.

7.  Clark is a limited liability company formed under the laws of the state of Maryland, having its principal place of business now and at the time this action was commenced in the State of Maryland. Clark is now and was at the time this action was commenced a citizen of the State of Maryland and of no other state.

6.  The amount in controversy in this action exceeds, exclusive of interest and costs, the sum of $75,000. PSI's First Amended Petition, attached to this notice, states that its claim against McCarthy exceeds 1,000,000.

7.  Removal of this action is proper under 28 U.S.C. § 1441, since it is a civil action brought in a state court, and the federal district courts have original jurisdiction under 28 U.S.C. § 1332 because the plaintiff and defendants are diverse in citizenship.

8.  WHEREFORE, CMHPII, McCarthy, and Clark, the defendants in this action, pursuant to these statutes and in conformance with the requirements set forth in 28 U.S.C. § 1446, remove this action for trial from the County Court at Law No. 6 of the State of Texas, County of El Paso, to this Court on this 9th day of October, 2019.

Respectfully submitted,


/s/ George C. Baldwin
George C. Baldwin (TX SBN 01625020)
Peckar & Abramson, P.C.
111 Congress Avenue, Suite 1010
Austin, Texas 7871
(512) 275-1780
Fax (512) 236-0682
gbaldwin@pecklaw.com


Attorneys for CLARK MCCARTHY
HEALTHCARE PARTNERS II, A Joint
Venture, McCARTHY BUILDING
COMPANIES, INC., and CLARK
CONSTRUCTION GROUP, LLC

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 9th day of October, 2019, a true and correct copy of the foregoing pleading and all attached exhibits was forwarded via the United States District Court's CM/ECF filing system, electronic mail, and by certified mail, return receipt requested, to:

Gregory N. Ziegler
gziegler@macdonalddevin.com
William I. Gardner
bgardner@macdonalddevin.com
Derek J. Kammerlocher
dkammerlocher@macdonalddevin.com
MacDonald Devin Ziegler Madden Kenefick & Harris, P.C.
3800 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270-2130

Attorneys for Professional Service Industries, Inc.


   /s/ George C. Baldwin
George C. Baldwin

# EXHIBIT A

El Paso County - County Court at Law 6

Filed 9/12/2019 3:07 PM
Norma Favela Barceleau
District Clerk
El Paso County
2019DCV3539

IN THE COUNTY COURT AT LAW NUMBER 6
OF EL PASO COUNTY, TEXAS

| | | |
|---|---|---|
| PROFESSIONAL SERVICE INDUSTRIES, INC., | § § § | |
| *Plaintiff,* | § § | |
| v. | § § | Cause No. 2019DCV3539 |
| CLARK MCCARTHY HEALTHCARE PARTNERS II, a Joint Venture, MCCARTHY BUILDING COMPANIES, INC., and CLARK CONSTRUCTION GROUP, LLC. | § § § § § | |
| *Defendants.* | § § | |

## PLAINTIFF'S FIRST AMENDED PETITION

Plaintiff Professional Service Industries, Inc. ("PSI") files this First Amended Petition against Clark McCarthy Healthcare Partners II, McCarthy Building Companies, Inc., and Clark Construction Group, LLC (collectively the "Defendants") and alleges the following:

1.      This is an action for declaratory relief, breach of contract, and quantum meruit arising from Defendants pervasive failure to adequately compensate PSI for work performed on a construction project. PSI seeks declarations pursuant to Texas Civil Practice and Remedies Code Chapter 37 because there is an actual controversy between PSI and Defendants regarding their respective rights and obligations under a subcontract and two separate settlement agreements related to services rendered by PSI pursuant to the construction of the Fort Bliss Hospital in El Paso, Texas (the "Fort Bliss Project").

## I.      DISCOVERY CONTROL PLAN

2.      Plaintiff seeks monetary relief in excess of $1 million in addition to attorneys' fees. Discovery in this cause of action is intended to be conducted under Level 3 of Rule 190.4 of the Texas Rules of Civil Procedure.

## II.    PARTIES

3.     Plaintiff Professional Service Industries, Inc. is a Delaware corporation with its principal place of business in Arlington Heights, Illinois.

4.     Upon information and belief, Defendant Clark McCarthy Healthcare Partners II ("CMHP") is a joint venture of McCarthy Building Companies, Inc., and Clark Construction Group, LLC and may be served with process at 1341 N Rock Hill Rd, Saint Louis, MO 63124-1441, Attn. Lisa Davenport.

5.     Upon information and belief, Defendant McCarthy Building Companies, Inc. ("McCarthy") is a Missouri corporation and may be served with process through its registered agent, CSC-Lawyers Incorporating Service Company, 221 Bolivar Street, Jefferson City, Missouri 65101.

6.     Upon information and belief, Defendant Clark Construction Group, LLC ("Clark") is a Maryland corporation and may be served with process through its registered agent, The Corporation Trust, Incorporated, 2405 York Road, Ste. 201, Lutherville Timonium, MD 21093.

## III.    JURISDICTION AND VENUE

7.     This Court has subject matter jurisdiction because the amount in controversy exceeds the minimum jurisdictional limits of this Court.

8.     This Court has personal jurisdiction over Defendants because they conduct business in the State of Texas.

9.     Venue is proper in El Paso County pursuant to Texas Civil Practice and Remedies Code Section 15.002(a)(1) because a substantial part of the events or omissions giving rise to the

claims at issue occurred in El Paso County and it is the location of the property that is the subject of the action.

## IV.   FACTS

10.    In January 2013 the Department of the Army awarded Defendants contract number W9126G-13-C-0004 (the "Prime Contract") for design-bid-build construction services for the Fort Bliss Project. The Prime Contract's "Award Dollar Amount" was $648,930,000.

11.    In August 2013 the Defendants hired PSI as a subcontractor on the Fort Bliss Project to provide, in addition to other services, certain quality control and inspection services (the "Subcontract").   The Subcontract is attached and incorporated as Exhibit "A."   The Subcontract states that it is between PSI and "Clark McCarthy Healthcare Partners II, a joint venture consisting of McCarthy Building Companies, Inc. and Clark Construction Group, LLC."

12.    Shortly after entering the Subcontract, Defendants began to direct PSI to perform additional services outside the scope of PSI's Subcontract, including, but not limited to: Structural Observations, Soils and Earthwork Special Inspections, Drilled Pier Special Inspections, Concrete and Reinforcing Steel Special Inspections, Masonry Special Inspections, Progressive Collapse Resisting Systems Special Inspections, and SidePlate Weld Special Inspections.

13.    PSI performed these additional services, but notified Defendants that PSI expected to be paid and was entitled to additional compensation for the additional work pursuant to Article 5 of the Subcontract. In relevant part, Article 5 provides:

> CMHP II and Consultant agree that CMHP II may add to or deduct from the amount of Services covered by this Agreement, and **any changes so made in the amount of Services involved, or any other parts of this Agreement, shall be by a written amendment setting forth in detail the changes involved and the value thereof which shall be mutually agreed upon between**

**CMHP II and Consultant. Consultant agrees to proceed with the Services as changed when so ordered in writing by CMHP II so as not to delay the progress of the Services, and without any determination of the value thereof** unless CMHP II specifically requires a proposal of cost be returned and accepted by CMHP II before the change is effected. At all times, if CMHP II requests a proposal of cost for a change, Consultant shall promptly comply with such request.

Subcontract Article 5.1 [Emphasis Added]. The first sentence of Article 5.1 requires a written amendment agreed to by both parties to increase the Subcontract's scope of services. The services identified in paragraph 12 increased the Subcontract's scope of services.

14. Between April and December 2015 PSI requested written amendments pursuant to Article 5.1 compensating PSI for the additional services at issue. The Defendants refused, asserting that the services at issue did not increase the Subcontract's scope and did not entitle PSI to additional compensation. PSI also contested the Defendants' structural steel erection deduction, to which the Defendants responded in November 2015 that the deductions were "presently justified." In addition, the Defendants improperly issued Subcontract Change Order No. 26, which purported to subtract $166,955.00 from PSI's Subcontract related to structural steel erection. The Defendants failed to provide any adequate justification for this deduction from PSI's Subcontract.

15. Due to Defendants failure to adequately compensate PSI under the Subcontract, PSI brought suit against Defendants on December 21, 2015. However, out of a mutual desire to between the Parties to continue work on the Fort Bliss Project, the parties entered into a settlement agreement on January 8, 2016.

16.     The January 8, 2016 settlement agreement[1] provided payment to PSI for services rendered by PSI from January to June of 2016. As part of the settlement agreement, PSI agreed to abate the pending lawsuit against Defendants and to continue work on the Fort Bliss Project.

17.     A subsequent separate settlement agreement was entered on October 17, 2016.[2] The October 17, 2016 settlement agreement provided payment for (1) PSI's pre-January 2016 claims for additional compensation; and (2) PSI's work on the Fort Bliss Project from July 2016 through May 2018.

18.     The January 8, 2016 and October 17, 2016 settlement agreements are two independent agreements. They addressed different payments for different services at different time periods. For example, the January 8, 2016 settlement agreement represented a temporary solution to Defendants failure to adequately compensate PSI and only governed payments from January 2016 through June of 2016. The October 17, 2016 settlement agreement was intended to govern compensation for PSI's work on the Fort Bliss Project prior to January 2016, as well as PSI's work through May 2018.

19.     However, on or about January 31, 2017, Defendants alleged that PSI was "overpaid" for its work on the Fort Bliss Project based on the terms of the Subcontract and settlement agreements and that Defendants intended to withhold payments owed to PSI moving forward. Defendants improper withholding of payments owed to PSI is based on an untenable claim—either an intentional misrepresentation or a fundamental misunderstanding—that amounts paid pursuant to the January 8, 2016 settlement agreement were subsumed by amounts owed under the October 17, 2016 settlement agreement.

---

[1] The January 8, 2016 settlement agreement is subject to a confidentiality provision. Accordingly, the agreement has not been provided as an Exhibit to this Petition.

[2] The October 17, 2016 settlement agreement is subject to a confidentiality provision. Accordingly, the agreement has not been provided as an Exhibit to this Petition.

20.     Despite demands made by PSI for amounts owed for PSI's services rendered on the Fort Bliss Project, Defendants continue to improperly withhold payments owed to PSI pursuant to the Subcontract, the January 8, 2016 settlement agreement, and the October 17, 2016 settlement agreement.

21.     Accordingly, to date, Defendants have failed to honor their obligations under the Subcontract and the settlement agreements by refusing to properly compensate PSI for the additional work performed and by improperly deducted amounts from payments made to PSI. PSI is owed more than $1,000,000.00 for services rendered on behalf of Defendants on the Fort Bliss Project.

## V.     COUNT I FOR DECLARATORY RELIEF

22.     PSI repeats and incorporates fully by reference the allegations contained in the paragraphs above.

23.     An actual and justiciable controversy exists between PSI and Defendants regarding the scope of work required by the Subcontract and the requirement of a mutually-agreed contractual amendment providing additional compensation for PSI to perform the services identified herein.

24.     PSI seeks a declaration that the services identified herein are outside the scope of the Subcontract and entitle PSI to additional compensation.

25.     An actual and justiciable controversy exists between PSI and Defendants regarding the rights and obligations of each party under the January 8, 2016 settlement agreement.

26.     PSI seeks a declaration that any amounts paid pursuant to the January 8, 2016 settlement agreement are separate and distinct from amounts owed pursuant to the Subcontract or the October 17, 2016 settlement agreement.

27.     An actual and justiciable controversy exists between PSI and Defendants regarding the rights and obligations of each party under the October 17, 2016 settlement agreement.

28.     PSI seeks a declaration that any amounts paid pursuant to the October 17, 2016 settlement agreement are separate and distinct from amounts owed pursuant to the January 8, 2016 settlement agreement.

29.     Plaintiff requests that this Court declare the rights and other legal relations of the parties.

## VI.    COUNT II FOR BREACH OF CONTRACT

30.     Plaintiff repeats and incorporates fully by reference the allegations contained in the paragraphs above.

31.     Plaintiff has fully complied with all of the terms and conditions of the Subcontract, and fulfilled each obligation on its part to be performed.

32.     Defendants breached the terms of the Subcontract by requiring services outside the scope of the Subcontract and refusing to provide additional compensation to the Plaintiff.

33.     As a direct and proximate result of Defendants' breach, PSI has been injured and damaged in an amount exceeding the jurisdictional minimum of this Court, and to be proven at trial.  PSI's damages include, but are not limited to:

      a.  costs and expenses for work outside the scope of the Subcontract which PSI has performed, for which PSI has not received compensation;

     b.  costs and expenses incurred by PSI for fees incidental and necessary for the administration of Defendants' requested changes to the Subcontract; and

     c.  other costs, expenses and damages that may be revealed and/or discovered during the course of continuing investigation and litigation of this matter.

34.    Plaintiff has fully complied with all of the terms and conditions of the January 8, 2016 settlement agreement, and fulfilled each obligation on its part to be performed.

35.    Defendants breached the terms of the January 8, 2016 settlement agreement by applying payments made under the January 8, 2016 settlement agreement to amounts separately owed pursuant to the Subcontract and the October 17, 2016 settlement agreement.

36.    As a direct and proximate result of Defendants' breach of the January 8, 2016 settlement agreement, PSI has been injured and damaged in an amount exceeding the jurisdictional minimum of this Court, and to be proven at trial.  PSI's damages include, but are not limited to:

     a.  costs and expenses for work performed by PSI, for which PSI has not received compensation;

     b.  other costs, expenses and damages that may be revealed and/or discovered during the course of continuing investigation and litigation of this matter.

37.    Defendants breached the terms of the October 17, 2016 settlement agreement by improperly withholding payment owed to PSI pursuant to the October 17, 2016 settlement agreement.

38.    As a direct and proximate result of Defendants' breach of the October 17, 2016 settlement agreement, PSI has been injured and damaged in an amount exceeding the

jurisdictional minimum of this Court, and to be proven at trial. PSI's damages include, but are not limited to:

    a.  costs and expenses for work performed by PSI, for which PSI has not received compensation;

    b.  other costs, expenses and damages that may be revealed and/or discovered during the course of continuing investigation and litigation of this matter.

## VII.   ALTERNATIVE COUNT III FOR QUANTUM MERUIT

39.    Plaintiff repeats and incorporates fully by reference the allegations contained in the paragraphs above.

40.    PSI supplied valuable services to Defendants for which Defendants knew that PSI expected to be paid.

41.    Defendants accepted and benefited from these services.

42.    In the alternative to the above breach of contract claims, to the extent that PSI performed services outside the scope of the Subcontract prior to an agreement for provision of and payment for those services or pursuant to the terms of the January 8, 2016 settlement agreement or the October 17, 2016 settlement agreement, to avoid unjust enrichment, PSI asserts, in equity, a claim for quantum meruit as PSI is entitled to be paid the reasonable value for providing the services it furnished to Defendants that were outside the scope of the Subcontract.

## VIII.  ATTORNEYS' FEES

43.    As a result of Defendants' conduct described herein, Plaintiff has retained counsel to prosecute these claims. Plaintiffs are entitled to recover their reasonable and necessary attorneys' fees, costs, and expenses incurred in the prosecution of this lawsuit pursuant to (a)

Texas Civil Practice and Remedies Code Section 38.001 and (b) the Subcontract between PSI and Defendants.

44.     In accordance with the requirements of Texas Civil Practice and Remedies Code Section 28.002: (1) PSI is represented by an attorney; (2) PSI has presented its claim to Defendants or to a duly authorized agent of Defendants; and (3) payment for the just amount owed to PSI was not tendered before the expiration of the 30th day after the claim was presented.

## IX. REQUEST FOR JURY TRIAL

45.     Plaintiff requests a jury trial and tenders the appropriate fee with this petition.

## X.     PRAYER

WHEREFORE, Plaintiff requests this Court to enter a judgment as follows:

1.     With respect to the First Claim for Relief:

   A.  A declaration that the services identified herein increase the scope of services included in the Subcontract and that a mutually-agreed amendment to the Subcontract is required to provide compensation for PSI's performance of those services;

   B.  A declaration that any amounts paid pursuant to the January 8, 2016 settlement agreement are separate and distinct from amounts owed pursuant to the Subcontract or the October 17, 2016 settlement agreement;

   C.  A declaration that any amounts paid pursuant to the October 17, 2016 settlement agreement are separate and distinct from amounts owed pursuant to the January 8, 2016 settlement agreement.

    D. attorney's fees and costs incurred in obtaining this declaration of PSI's rights

under the Subcontract and settlement agreements according to proof at the time of

trial; and

    E. interest on such attorneys' fees and costs against all Defendants jointly and

severally.

2.    With respect to the Second Claim for Relief, Plaintiff seeks against all Defendants

jointly and severally:

    A. Damages resulting from Defendants' breach of the Subcontract and settlement

agreements according to proof at the time of trial;

    B. attorney's fees and costs pursuant to Texas Civil Practice and Remedies Code

Section 38.001 and/or the terms of the Subcontract; and

    C. interest on such damages, attorney's fees and costs.

3.    With respect to the Alternative Third Claim for Relief, damages, against all

Defendants jointly and severally, resulting from Defendants' failure to compensate PSI

for services provided outside the scope of the Subcontract, services provided pursuant to

the settlement agreements, and interest on such damages.

Respectfully submitted,

MACDONALD DEVIN ZIEGLER MADDEN KENEFICK & HARRIS, P.C.

By:    */s/ William I. Gardner*

    **Gregory N. Ziegler**
    State Bar No. 00791985
    gziegler@macdonalddevin.com
    **William I. Gardner**
    State Bar No. 24053219
    bgardner@macdonalddevin.com
    **Derek J. Kammerlocher**
    State Bar No. 24097915
    dkammerlocher@macdonalddevin.com

    3800 Renaissance Tower
    1201 Elm Street
    Dallas, Texas 75270-2130
    214.744.3300 Telephone
    214.747.0942 Facsimile

    **ATTORNEYS FOR PROFESSIONAL SERVICE INDUSTRIES, INC.**

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

**AGREEMENT**

**BETWEEN**

**CMHP II AND CONSULTANT**

THIS AGREEMENT made as of the ___19th___ day of ___July___, ___2013___, by and between Clark McCarthy Healthcare Partners II, a joint venture consisting of McCarthy Building Companies, Inc. and Clark Construction Group, LLC, hereinafter referred to as "CMHP II", and ___Professional Services Industries, Inc.___, hereinafter referred to as "Consultant", to perform services on the following Project as set forth below:

**PROJECT:**   **Ft. Bliss Hospital Replacement**
              **PN 72481**

**OWNER:**     **US Army Engineer District, Fort Worth (hereinafter "Owner" or**
              **"Government")**
              **819 Taylor Street**
              **Room 2A17**
              **Ft. Worth, TX 76102-0300**

**ARTICLE 1**
**Consultant's Services and Responsibilities**

1.1      **CONSULTANT'S SERVICES**

The Consultant shall provide for CMHP II the services as more specifically set forth in Exhibit A, attached hereto ("Consultant's Services"). The Consultant is an independent contractor, responsible for methods and means used in performing the Consultant's services under this Agreement, and is not an employee, agent or partner of CMHP II. Consultant binds itself to CMHP II in performing its obligations herein to all terms and conditions of CMHP II's contract with the Owner (the "Owner Contract"), and shall perform such services



Plaintiff's Exhibit "A"

in accordance with and as reasonably inferable from the Contract Documents listed in Exhibit C. In the case of conflict between this Agreement, the Owner Contract, and the other Contract Documents, Consultant shall be bound by the more stringent requirement as determined by CMHP II.

1.1.1   The Consultant shall designate in writing a representative authorized to act in the Consultant's behalf. The Consultant's designated representative shall not be changed without the consent of CMHP II.

1.1.2   The performance by the Consultant of its Consultant's Services shall be in the manner, sequence and timing as required by CMHP II to coordinate with the work and the services provided by all others for the Project so as not to delay the progress and completion of the Project.

1.1.3   All aspects of Consultant's Services to be performed by the Consultant shall be coordinated by the Consultant, and the Consultant shall also become familiar with the information provided by and the work and services to be performed by the Architect identified in the Contract Documents and other consultants as necessary for the proper coordination of Consultant's Services. If any information provided by the Architect or other consultant is inadequate and/or if Consultant needs any additional information to perform its Consultant's Services, the Consultant shall promptly notify CMHP II in writing.

1.1.4   The standard of care for all professional services performed by Consultant and its sub-consultants of any tier pursuant to this Agreement shall be the care and skill ordinarily used by members of the Consultant's profession practicing under similar conditions for similar projects at the same time and locality of the Project. Notwithstanding the previous sentence, if the Owner Contract is incorporated by reference and if the Owner Contract contains specifically required performance standards for aspects of Consultant's Services,



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

Consultant agrees that its Consultant's Services shall be performed to achieve such standards.

1.1.5    Any work product or deliverables furnished by Consultant pursuant to this Agreement shall be owned by CMHP II.


ARTICLE 2
Consultant's Compensation and Payments

2.1    CMHP II shall compensate the Consultant the amounts as set forth on Exhibit B, attached hereto.

2.2    The Consultant shall prepare and present to CMHP II for its approval an Application for Payment showing the amount due in accordance with Exhibit B. Each Application for Payment shall be submitted in a form acceptable to CMHP II with such additional detailed information as may be requested by CMHP II.

2.3    Consultant will provide CMHP II monthly with completed lien and claim waivers and affidavits and releases from Consultant, individuals, sub-consultants, and material and service suppliers of Consultant as required by CMHP II on the forms attached hereto as Exhibit D. Failure to provide such forms will delay payment to Consultant.

2.4    CMHP II agrees to pay Consultant monthly for the satisfactory completion of Consultant's Services performed in the prior month in accordance with the above referenced Application for Payment prepared by Consultant and approved by CMHP II, subject to a condition precedent of receipt of payment from the Owner, if the Owner is reimbursing CMHP II for Consultant's Services under the Owner Contract.

2.5    All sums tentatively earned by Consultant for the Consultant's Services and any balance of unearned funds shall constitute a fund for the purpose of:

(a)    First, full completion of the Consultant's Services.

Consulting Agreement                                    -3-                                    02-12-2013 Rev.

## Plaintiff's Exhibit "A"

(b)   Second, payment of any backcharges or claims due CMHP II from Consultant on this Project or any other CMHP II project on which Consultant is performing or has performed work or services.

(c)   Third, payment to the sub-consultants and material and service suppliers of Consultant who have claims.

Such tentative earnings shall not be due or payable to Consultant or anyone else claiming in Consultant's place and stead, including, but not limited to, a Trustee in bankruptcy, receiver or assignee of Consultant, until and unless such Consultant work is fully and satisfactorily completed and any amounts under (a), (b), or (c) above are fully paid and satisfied. CMHP II may demand written evidence of Consultant's financial capability to perform and that Consultant has made such payments at any time.

2.6   The acceptance of final payment shall constitute a waiver of all claims by the Consultant for compensation for services performed.

### ARTICLE 3
### Insurance

Consultant shall not begin the services under this Agreement until it has: (a) obtained and provided to CMHP II, insurance certificates reflecting evidence of all insurance required in this Article 3; provided, however, CMHP II reserves the right to request, and Consultant shall submit, copies of any policy upon reasonable request by CMHP II; (b) obtained CMHP II approval of each company or companies as required by Article 3; and (c) confirmed that all policies contain the specific provisions required in Article 3. Failure of CMHP II to obtain such certificates reflecting the requirements below shall not waive the requirements herein.

3.1   Types of insurance. At all times during the term of this Agreement, Consultant shall maintain insurance coverage as follows:

Plaintiff's Exhibit "A"

3.1.1    <u>Commercial General Liability.</u>  Commercial General Liability (CGL) Insurance written on an occurrence basis to protect Consultant and CMHP II against liability or claims of liability which may arise out of this Agreement in the amount of One Million Dollars ($1,000,000) per occurrence and subject to an annual aggregate of One Million Dollars ($1,000,000).  There shall be no endorsement or modification of the CGL limiting the scope of coverage for either insured vs. insured claims or contractual liability.  All defense costs shall be outside the limits of the policy.

3.1.2    <u>Commercial Auto Liability.</u>  Consultant shall procure and maintain in force Commercial Automobile Liability Insurance in the amount of One Million Dollars ($1,000,000) combined single limit.  Such Automobile Liability Insurance must include coverage equivalent to Symbol 1 (Any Auto) to include all owned, non-owned and hired automobiles.

3.1.3    <u>Workers' Compensation/Employer's Liability.</u>  Consultant shall keep in full force and effect a Workers' Compensation policy covering Consultant and all of Consultant's employees who are subject to this Agreement and to the extent required by applicable state or federal law. Said policy shall provide a minimum of Five Hundred Thousand Dollars ($500,000) of employers' liability coverage, and Consultant shall provide an endorsement that the insurer waives the right of subrogation against CMHP II, the Owner and others as noted in the Contract Documents, where allowable by law.

3.1.4    <u>Professional Liability/Errors & Omissions.</u>  Consultant shall keep in full force and effect Professional Liability policy covering all professional services provided with a limit of One Million Dollars ($1,000,000) per claim and One Million Dollars ($1,000,000) annual aggregate.  Consultant shall ensure both that:  (1) the policy retroactive date is on or before the date of commencement of services under this Agreement; and (2) the policy will be maintained in force for a period of five (5) years after termination of this Agreement or

Plaintiff's Exhibit "A"



Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

substantial completion of services under this Agreement, whichever occurs last. Consultant agrees that for the time period defined above, there will be no changes or endorsements to the policy that increase CMHP II's exposure to loss. Flow down of these requirements to sub consultants does not relieve Consultant of its obligation to provide the insurance outlined herein. The Professional Liability policy will not contain Pollution/Environmental Hazard exclusion.

3.1.4.a    Claims Made Requirements. If Professional Liability/Errors and Omissions coverage is written on a Claims Made basis, the Certificate of Insurance will clearly so state. In addition to the coverage specifications listed above, such policy shall provide and the Certificate of Insurance will list, that the retroactive date coincides with or precedes Consultant's commencement of services under this Agreement. If insurance is terminated for any reason, Consultant shall purchase an extended reporting provision of at least five (5) years to report claims in connection with this Agreement.

3.2    Insurer Requirements. All insurance required by express provision of this Agreement shall be carried only by responsible insurance companies that are rated "A-" and "VII" or better by the A.M. Best Key Rating Guide.

3.3    Deductibles and Self Insured Retentions (SIRs). Insurance coverage required to be provided by Consultant pursuant to this Agreement, including but not limited to CGL, Commercial Auto, WC/Employer's Liability and Professional Liability, shall not include deductibles or Self-Insured Retentions (SIRs) in excess of $100,000. CMHP II reserves the right to request documentation which supports the Consultant's ability to fund applicable deductibles or SIRs. Any applicable deductible or SIR shall be the sole responsibility of the Consultant. Failure to satisfy any SIR does not relieve Consultant from its obligations and

Plaintiff's Exhibit "A"

responsibilities with this Agreement. All deductibles and SIRs must be evidenced on the required Certificate of Insurance.

3.4     Specific Provisions Required. All policies required under Section 3.0 shall expressly provide, and an endorsement shall be submitted to CMHP II, that: (a) the policies are primary and non-contributory to any insurance that may be carried by CMHP II; (b) CMHP II is entitled to thirty (30) days' prior written notice (10 days for cancellation due to non-payment of premium) of cancellation, material reduction, or non-renewal of the policy or policies; and (c) a waiver of all rights of subrogation in favor of CMHP II and the Owner together with any other entities required by the Contract Documents where allowable by law.

3.4.a   Additional Insured Status Required. General Liability and Auto policies required in 3.1.1 and 3.1.2 shall expressly provide, and an endorsement shall be submitted to CMHP II stating that CMHP II, McCarthy Building Companies, Inc., Clark Construction Group, LLC, the Owner, and any others required in the Contract Documents, are additional insureds under the policy.

## ARTICLE 4
### Indemnity

4.1     (a) TO THE FULLEST EXTENT PERMITTED BY LAW, AND EXCEPT AS SET OUT IN PARAGRAPH 4.1(b), CONSULTANT SHALL INDEMNIFY, DEFEND AND HOLD HARMLESS CMHP II, MCCARTHY BUILDING COMPANIES, INC., CLARK CONSTRUCTION GROUP, LLC, THE GOVERNMENT, THE OWNER, THE ARCHITECT AND ALL OF THEIR PARENTS, SUBSIDIARIES, AFFILIATES, AGENTS, OFFICERS AND EMPLOYEES FROM AND AGAINST ALL CLAIMS, DAMAGES, LOSSES, PENALTIES, AND EXPENSES, INCLUDING, BUT NOT LIMITED TO, ATTORNEY'S FEES AND COURT COSTS, ARISING OUT OF, OR RESULTING FROM THE

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

PERFORMANCE, OR FAILURE IN PERFORMANCE, OF CONSULTANT'S WORK AND OBLIGATIONS AS PROVIDED IN THE CONTRACT DOCUMENTS, INCLUDING EXTRA WORK, AND FROM ANY CLAIM, DAMAGE, LOSS OR EXPENSE WHICH IS ATTRIBUTABLE TO BODILY INJURY, SICKNESS, DISEASE, DEATH, INJURY TO OR DESTRUCTION OF TANGIBLE PROPERTY INCLUDING THE LOSS OF USE RESULTING THEREFROM, ARISING OR ALLEGED TO ARISE OUT OF OR IN ANY WAY RELATED TO THIS AGREEMENT OR CONSULTANT'S PERFORMANCE OF CONSULTANT'S WORK OR OTHER ACTIVITIES OF CONSULTANT; PROVIDED, HOWEVER SUCH INDEMNITY OBLIGATIONS SHALL ONLY APPLY TO THE EXTENT CAUSED IN WHOLE OR IN PART BY THE NEGLIGENCE OR FAULT, THE BREACH OR VIOLATION OF A STATUTE, ORDINANCE, GOVERNMENTAL REGULATION, STANDARD, OR RULE; OR BREACH OF CONTRACT BY CONSULTANT OR ANYONE DIRECTLY OR INDIRECTLY EMPLOYED BY CONSULTANT OR ANYONE FOR WHOSE ACTS CONSULTANT MAY BE LIABLE,   SUCH OBLIGATIONS SHALL NOT BE CONSTRUED TO NEGATE, ABRIDGE, OR OTHERWISE REDUCE ANY OTHER RIGHT OR OBLIGATION OF INDEMNITY WHICH WOULD OTHERWISE EXIST AS TO ANY PARTY OR PERSON DESCRIBED IN THIS PARAGRAPH 4.1.

(b) NOTWITHSTANDING THE FOREGOING, TO THE FULLEST EXTENT PERMITTED BY LAW, CONSULTANT SHALL INDEMNIFY, DEFEND AND HOLD HARMLESS CMHP II, MCCARTHY BUILDING COMPANIES, INC., CLARK CONSTRUCTION GROUP, LLC, THE GOVERNMENT, THE OWNER, THE ARCHITECT AND ALL OF THEIR PARENTS, SUBSIDIARIES, AFFILIATES, AGENTS, OFFICERS AND EMPLOYEES FROM AND AGAINST ALL CLAIMS, DAMAGES, LOSSES, AND EXPENSES, INCLUDING BUT NOT LIMITED TO ATTORNEY'S FEES AND COURT COSTS, ARISING OUT OF, OR

Plaintiff's Exhibit "A"

RESULTING FROM BODILY INJURY, SICKNESS, DISEASE, DEATH, OR INJURY TO ANY EMPLOYEE, AGENT OR REPRESENTATIVE OF CONSULTANT OR ANY OF ITS CONSULTANTS OF ANY TIER, REGARDLESS OF WHETHER SUCH CLAIM, DAMAGES, LOSS OR EXPENSE IS CAUSED IN PART BY THE ACTS, OMISSIONS OR NEGLIGENCE OF A PARTY INDEMNIFIED HEREUNDER.   CONSULTANT SHALL PROCURE LIABILITY INSURANCE COVERING ITS OBLIGATIONS UNDER THIS PARAGRAPH 4.1.

(c)      TO THE FULLEST EXTENT PERMITTED BY LAW, CONSULTANT SHALL INDEMNIFY, DEFEND AND HOLD HARMLESS CMHP II, MCCARTHY BUILDING COMPANIES, INC., CLARK CONSTRUCTION GROUP, LLC, THE GOVERNMENT, THE OWNER, THE ARCHITECT AND ALL OF THEIR PARENTS, SUBSIDIARIES, AFFILIATES, AGENTS, OFFICERS AND EMPLOYEES FROM AND AGAINST ALL CLAIMS, DAMAGES, LOSSES, AND EXPENSES, INCLUDING BUT NOT LIMITED TO ATTORNEY'S FEES AND COURT COSTS, ARISING OUT OF, OR RESULTING FROM INTELLECTUAL PROPERTY LAW VIOLATIONS ARISING OR ALLEGED TO ARISE OUT OF OR IN ANY WAY RELATED TO THIS AGREEMENT OR CONSULTANT'S PERFORMANCE OF CONSULTANT'S WORK.

4.2      In any and all claims against CMHP II, McCarthy Building Companies, Inc., Clark Construction Group, LLC, the Government or the Owner or any of their agents or employees by any employee of Consultant, anyone directly or indirectly employed by Consultant or anyone for whose acts Consultant may be liable, the indemnification obligations under Paragraph 4.1 shall not be limited in any way by any limitation on the amount or type of damages, compensation or benefits payable by or for Consultant under Worker's Compensation acts, disability benefit acts or other employee benefit acts.

Plaintiff's Exhibit "A"

## ARTICLE 5
## CHANGES IN THE SERVICES

5.1     CMHP II and Consultant agree that CMHP II may add to or deduct from the amount of Services covered by this Agreement, and any changes so made in the amount of Services involved, or any other parts of this Agreement, shall be by a written amendment setting forth in detail the changes involved and the value thereof which shall be mutually agreed upon between CMHP II and Consultant.  Consultant agrees to proceed with the Services as changed when so ordered in writing by CMHP II so as not to delay the progress of the Services, and without any determination of the value thereof unless CMHP II specifically requires a proposal of cost be returned and accepted by CMHP II before the change is effected.  At all times, if CMHP II requests a proposal of cost for a change, Consultant shall promptly comply with such request.

5.2     Consultant shall be entitled to receive no extra compensation for extra Services or materials or changes of any kind regardless of whether the same was ordered by CMHP II or any of its representatives unless a Change Order or written directive therefor has been issued in writing by CMHP II and subject to 5.5 below.  If extra services was ordered by CMHP II and Consultant performed same but did not receive a written order therefor, Consultant shall be deemed to have waived any claim for extra compensation therefore, regardless of any written or verbal protests or claims by Consultant.  Consultant shall be responsible for any costs incurred by CMHP II for changes of any kind made by Consultant that increase the cost of the Services for either CMHP II or other Consultants when Consultant proceeds with such changes without a written order therefor.

5.3     Consultant shall make all claims for extra compensation or time extensions for which the Government is or may be liable in the manner provided in the Contract Documents for like claims by CMHP II against the Government, and in accordance with the time for which CMHP II is obligated to make such claims against the Government, less five (5) days to allow CMHP II sufficient time to make such claim against the Government. CMHP II agrees to pursue reasonable claims submitted by Consultant against the Government pursuant to

Plaintiff's Exhibit "A"

the Contract Documents. Consultant shall be responsible for the preparation of such claims and for all legal and other costs incurred by CMHP II. Should Consultant pursue such claims against the Government pursuant to this provision, Consultant shall defend and indemnify CMHP II from and against any claims by the Government, shall be responsible for all costs incurred by CMHP II relating to such claims, shall be bound by the outcome of such claims, and shall waive any and all claims against CMHP II arising out of or related to such claims.

5.4    Consultant shall give CMHP II written notice of all claims not included in 5.3 above within five (5) days of the occurrence of the event giving rise to such claims. Thereafter, Consultant shall submit written documentation of its claim, including the amount of the claim and proper supporting documentation, within ten (10) days of giving such notice, unless CMHP II agrees to a longer period of time. Consultant agrees to provide such additional supporting documentation as requested by CMHP II. If Consultant fails to comply with such notice requirements, such claims shall be deemed waived.

5.5    Notwithstanding any other provision, If the Services for which Consultant claims extra compensation, which extra compensation shall be paid exclusively and solely out of funds paid by Government to CMHP II, is determined by the Government or Architect not to entitle CMHP II to a Change Order or extra compensation and since payment by the Government is a condition precedent, as provided in Article 2 above, to payment to Consultant for such Services, then CMHP II shall not be liable to Consultant for any extra compensation for such Services, unless CMHP II agreed in writing to such extra compensation specifically excluding Government approval and payment as being a condition precedent, as provided in Article 2 above, to payment by CMHP II.

5.6    For changes in the Services approved by CMHP II as provided herein, Consultant shall be paid for overhead and profit an amount as set forth in the Contract Documents, or as otherwise agreed by CMHP II and the Government, subject to federal costs limitations,

Plaintiff's Exhibit "A"



including FAR Part 31.  In no event shall the Consultant be entitled to overhead and profit in an amount in excess of the amount paid by the Government to CMHP II.

## ARTICLE 6
### Consultant Employees

6.1     Consultant shall remove or cause to be removed from the Project any employee or employees who are considered unsatisfactory by CMHP II and shall require the same of any of its sub-consultants.  Consultant shall be solely responsible for the safety of all such employees or sub-consultants, whether on site or off site, and shall comply with all federal, state, local laws and regulations and any safety requirement of Owner or CMHP II.

## ARTICLE 7
### Attorney's Fees and Costs

7.1     The prevailing party in any legal action between the parties relating to this Agreement shall recover from the other party reasonable legal costs, including in-house and outside attorney's and consultant's fees, in connection with such action.  The prevailing party is a party who recovers at least 75% of its total claims in the action or who is required to pay no more than 25% of the other party's total claims in the action.

## ARTICLE 8
### Assignment

8.1     Consultant will not assign this Agreement nor subcontract the whole or any part of the services to be performed hereunder without the prior written consent of CMHP II.

## ARTICLE 9
### Extent of Agreement Between CMHP II and Consultant

9.1     This Agreement represents the entire agreement between CMHP II and the Consultant and supersedes all prior negotiations, representations or agreements.  This Agreement may be

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

amended or added to only by written instrument signed by both CMHP II and Consultant. The Exhibits attached hereto are incorporated into this Agreement as if fully set forth herein.

## ARTICLE 10
### Governing Law

10.1    This Agreement shall be governed by the law in effect at the place of the Project. Any legal action hereunder shall be in either the place of the Project or the place of CMHP II set forth on Page 1 hereof. Consultant shall comply with Federal Acquisition Regulations and other agency specific acquisition regulations as set forth in Exhibit E.

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

This Agreement entered into as of the day and year first above written.

Professional Services Industries, Inc.

BY: _____ SHYAM VEERAN MINENI

TITLE: _EXECUTIVE VICE PRESIDENT_

DATE _07/24/2013_

Clark McCarthy Healthcare Partners II

BY: _____

TITLE: _Project Executive_

DATE _7/26/13_

Consulting Agreement                    -14-                    02-12-2013 Rev

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

### EXHIBIT A
### SERVICES TO BE PERFORMED BY PROFESSIONAL SERVICES INDUSTRIES, INC.

All information contained herein is provided for the purpose of defining and describing the scope of work of this Professional Service Agreement. This Consultant shall provide all labor, material and equipment to fully execute the requirements to furnish, deliver, and install the following work as described in the Contract Documents listed in Exhibit B including:

| | |
|---|---|
| DIVISION 01 | GENERAL REQUIREMENTS, as it applies to your work, and as listed specifically below. |
| 01 45 00.00 10 | QUALITY CONTROL |
| 01 45 00.10 10 | QUALITY CONTROL SYSTEM (QCS) |
| 01 45 35 | SPECIAL INSPECTION FOR SEISMIC-RESISTING SYSTEMS |

The following identifies, but is not limited to, the major items of work (labor, material and equipment) for this Professional Services Agreement. The consultant acknowledges that the items of work listed as inclusions are provide for convenience only and are not intended to be, nor should they be considered, a complete and comprehensive list of components or activities required for the performance of this Scope of Work. This listing of these items shall not relieve the Consultant from Performing the complete Work described.

### GENERAL ITEMS:

1.  It is the intent of this professional Services Agreement that the work performed pursuant hereto be complete and acceptable in every respect.

2.  The requirements listed herein form a part of the Contract Documents for, and refer solely to the work of the above-entitled Professional Services Agreement. All information contained herein is provided for the purpose of defining and describing the work that shall be included in the Scope of Work of this Professional Services Agreement, and to identify certain specific information that this Consultant will be required to furnish as a part of its work as described in the Contract Documents. It is intended that the requirements of the Section shall be complimentary to, and shall be correlated with the requirements of all other Contract Documents reference herein and made part of the Professional Services Agreement.

3.  The organization of the Contract Documents into divisions, sections and articles, and the arrangement of the Drawings, shall not control CMHPII in dividing the work among Subcontractors/Consultants, or in establishing the extent of the work to be performed by this Consultant.

4.  This Consultant shall perform materials testing and inspection (including both field and verification of trade fabrication shop performing required testing) and services as required by the Contract Documents for the project for the trade disciplines indicated in accordance with the time frame(s) and frequencies required by the Contract Documents and Project Schedule:

| | | |
|---|---|---|
| a. | DIVISION 03 | CONCRETE |
| b. | DIVISION 04 | MASONRY |
| c. | DIVISION 05 | METALS |
| d. | DIVISION 07 | THERMAL AND MOISTURE PROTECTION |
| | i. | 07 16 00.01    VAPOR EMISSION CONTROL FOR CONCRETE FLOORS WITH FINISH FLOORING |



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

    ii.   07 81 00     SPRAY-APPLIED FIREPROOFING
    iii.   07 81 01     INTUMESCENT FIREPROOFING

e.   DIVISION 09    FINISHES – Inspection of anchoring and fastening only
                   i.   09 22 00     SUPPORTS FOR GYPSOM BOARD
                   ii.   09 30 00.02  INTERIOR PANELIZED NATURAL STONE
                                VENEER
                   iii.   09 51 00     ACOUSTICAL CEILINGS
                   iv.   09 54 16     LUMINOUS CEILINGS
f.   DIVISION 10    SPECIALTIES – Inspection of anchoring and fastening only
                   i.   10 21 13.01  CEILING HUNG TOILET COMPARTMENTS
                   ii.   10 21 23.18  CUBICLE TRACK AND HARDWARE
g.   DIVISION 21    FIRE SUPPRESSION – Inspection of anchoring and fastening only
h.   DIVISION 22    PLUMBING
                   i.   Anchorage of equipment
                   ii.   Seismic isolation system (verification of testing that is performed
                        by others)
                   iii.   Installation for flammable, combustible, or highly toxic piping
                        system (verification of testing that is performed by others)
i.   DIVISON 23    HEATING, VENTILATING, AND AIR CONDITIONING
                   i.   Anchorage of equipment
                     ii.   Seismic isolation system (verification of testing that is performed
                        by others)
                   iii.   Installation for flammable, combustible, or highly toxic piping
                        system (verification of testing that is performed by others)
                   iv.   HVAC ductwork that will contain hazardous materials
                        (verification of testing that is performed by others)
                   v.   Energy Dissipation System (verification of testing that is
                        performed by others)
j.   DIVISON 26    ELECTRICAL
                   i.   Anchorage of equipment
                     ii.   Anchorage of equipment for emergency or standby power
                        systems
                   iii.   Seismic isolation system (verification of testing that is performed
                        by others)
k.   DIVISION 31    EARTHWORK
l.   DIVISION 32    EXTERIOR IMPROVEMENTS
m.  DIVISION 33    UTILITIES

5.  The Consultant must provide resumes for key personnel that will be working on the project and performing testing and inspections.

6.  The scope of this service is based on an overall project duration of 42 months.

7.  The Consultant acknowledges that the work requiring service under this agreement will require, at times, representation by the Consultant for inspection and testing 24 hours a day. The Consultant's Lump Sum agreement is based on a 50-hr work week – Monday through Saturday – with work on Saturday considered as overtime provided the required Field Inspector for the Saturday inspection[s] has worked 50 hours during the current Monday-Friday work week. Work performed on Saturday,

Plaintiff's Exhibit "A"

provided the Field Technician has worked 50 hours, Sunday and Holidays will be charged at 1.5 times the applicable rate. To minimize and/or eliminate overtime, the Consultant shall stagger start time of Field Technicians assigned to the project to cover the 24 hour work day requirement, to the extent feasible while complying with the project schedule.

8. Testing and inspections shall be in accordance with Specification Section.

9. The Consultant includes review and stamping reports as necessary and attending the project meetings or site visits for recommendation. Field reports shall be provided within 24 hours of inspection. Field reports shall be provided by the contract documents, referenced Specification 01 45 35 Section 3.3 Reporting and Compliance Procedures. A Professional Engineer registered in the state of Texas for geotechnical, civil and structural steel is included for the duration of the project or as required by the project schedule.

10. Consultant acknowledges that Special Inspection shall be consistent with the contract documents.

11. All transportation and fuel cost are included. This includes transportation and storage per ACI standards of test specimens to testing laboratory.

12. Consultant will utilize the current PSI USACE certified testing laboratory on Ft. Bliss property. Any temporary structures, offices, sheds, or storage facilities intended to be used on-site for performance of this Consultant's Work must be approved in writing by CMHP II in advance. This Consultant shall provide, maintain, and remove from the Project site upon completion of the work, all temporary offices, structures, sheds, and storage facilities, upon completion of the work or when directed by CMHP II.

13. Consultant is responsible for expedited and proper submittals in accordance with the Contract requirements and schedule including appropriate quantities and format of submissions. Consultant is responsible for provided a testing matrix per the Contract Documents. The matrix must be provided to CMHP II seven (7) days of execution of this agreement but no more that fifteen days of the first required inspection.

14. All testing and inspection shall be coordinated through CMHP II Construction Quality Control Manager and/or their designated representatives.

15. Provide all materials testing and inspection forms and reports in a format acceptable to CMHP II.

16. Certificate of Insurance shall be current throughout the project. Additional insured shall include Clark-McCarthy Healthcare Partners II, A Joint venture and US Army Corp of Engineers, Fort Worth District.

17. Cost of services to include all applicable taxes.

18. Multiple mobilizations are included as necessary to support the 42 – month project duration.

19. Consultant is responsible for any special fees required for the performance of the work.

20. This Consultant is responsible for all Contract Documents as listed in Exhibit B, as applicable for this scope of this Professional Services Agreement for Material Testing and Inspection Services.



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

21. Time is of the essence in the execution of the work of this Professional Service Agreement. Therefore, sufficient labor and materials must be provided at all times to meet CMHP II Job Progress Schedule (hereinafter "Schedule"). Consultant shall take whatever steps necessary, including additional manpower, equipment, overtime, shifts, etc. at its sole cost and expense, to perform its work in a time frame and sequence to meet the Schedule.

    a. Testing and inspection services shall commence immediately upon execution of this Professional Services Agreement and having all applicable insurance in place.

## HOURLY STAFF RATES:

| | |
|---|---|
| Lead Field Technician | $54.00/Hour |
| Field Technician | $50.00/Hour |
| Project Manager | $95.00/Hour |
| Registered Professional Engineer | $135.00/Hour |
| Special Inspector other than Registered Professional Engineer | $95.00/Hour |
| Certified Welding Inspector (Visual) | $100.00/Hour |
| Certified Welding Inspection (MT, UT) | $125.00/Hour |

The rates above include all markup and necessary field equipment including trucks charges to perform the specified testing.

## EXCLUSIONS:

1. Whole building airtightness testing.
2. Perform curtain wall and glazed assemblies moisture and air intrusion testing.
3. Perform curtain wall and glazed assemblies moisture intrusion tests.
4. Observation and inspection during installation of air barrier systems.
5. Roof system infrared scanning of any kind.
6. Directional airflow testing, smoke pencil testing and pressure testing at special rooms.
7. Acoustical testing.

**The work described above for the material testing and inspection services will be performed at a total Lump Sum cost of One Million Nine Hundred Fifty-Seven Thousand Five Hundred and 00/100, ($1,957,500.00).**

*****************************************END EXHIBIT A*****************************************

Consulting Agreement            EXA-4            02-12-2013 Rev.

Plaintiff's Exhibit "A"

**EXHIBIT B**
**CONSULTANT'S COMPENSATION**

On or before the last day of each month, the Consultant shall prepare and present to CMHP II for its approval an Application for Payment showing the amount due for work performed during the month. Each Application for Payment shall be submitted in a form acceptable to CMHP II with such additional detailed information as may be requested by CMHP II.

Consultant's compensation shall be as follows:

1.   Lump Sum



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## EXHIBIT C
## LIST OF CONTRACT DOCUMENTS

A.   THIS AGREEMENT

B.   CMHP II CONTRACT WITH THE OWNER EXCLUSIVE OF FINANCIAL DATA

C    SPECIFICATIONS    (Including, but not limited to, Instructions to Bidders, General Conditions, Supplementary General Conditions and Special Conditions):

| VOLUME 1 - DIVISIONS 1-6 SPECIFICATIONS | | |
|---|---|---|
| DIVISION 00 - PROCUREMENT AND CONTRACTING REQUIREMENTS | | |
| 00 00 00 | TABLES OF CONTENTS | 10/01/12 |
| 00 11 00 | AMENDMENT NO. 0001 | 08/25/12 |
| 00 11 00.01 | SOLICITATION, OFFER AND AWARD, SF 1442 | 09/14/12 |
| 00 11 00.02 | CONTRACT LINE ITEM SCHEDULE | 09/14/12 |
| 00 21 00 | INSTRUCTIONS, CONDITIONS, AND NOTICES TO OFFERORS | 09/24/12 |
| 00 21 30 | SITE VISIT | 09/24/12 |
| 00 22 11 | DESIGN-BID-BUILD SELECTION PROCEDURES | 09/24/12 |
| 00 45 00 | REPRESENTATIONS AND CERTIFICATIONS | 09/14/12 |
| 00 72 00 | CONTRACT CLAUSES | 09/14/12 |
| 00 73 00 | SPECIAL CONTRACT REQUIREMENTS | 09/14/12 |
| 00 73 10 | SUPLEMENTAL CONTRACT REQUIREMENTS | 09/14/12 |
| 00 73 46 | WAGE DETERMINATION SCHEDULE | 09/14/12 |
| DIVISION 01 - GENERAL REQUIREMENTS | | |
| 01 00 00.00 44 | CONSTRUCTION SCHEDULE | 09/28/12 |
| 01 11 00 | SUMMARY OF WORK | 07/06/12 |
| 31 14 00 | WORK RESTRICTIONS | 07/03/12 |
| 01 30 00 | ADMINISTRATIVE REQUIREMENTS | 09/28/12 |
| 01 30 10.00 44 | PARTNERING | 07/06/12 |
| 01 31 19.00 44 | PROJECT MEETINGS | 07/06/12 |
| 01 32 01.00 10 | PROJECT SCHEDULE | 07/06/12 |
| 01 32 33 | PROJECT PHOTOGRAPHIC DOCUMENTATION | 07/06/12 |
| 01 32 34.01 | CONSTRUCTION CAMERA SYSTEM | 09/28/12 |
| 01 33 00 | SUBMITTAL PROCEDURES | 09/28/12 |
| 01 33 29 | LEED REQUIREMENTS | 09/28/12 |
| 01 33 30 | LEED FOR HEALTHCARE DOCUMENTATION | 07/06/12 |
| 01 33 31 | VOLATILE ORGANIC COMPOUND (VOC) CONTENT RESTRICTIONS | 07/06/12 |
| 01 33 40.00 44 | COLOR/FINISH SAMPLE BOARDS | 07/06/12 |
| 01 35 11.00 44 | SPECIAL PROJECT PROCEDURES FOR FORT BLISS | 09/28/12 |
| 01 35 26 | GOVERNMENTAL SAFETY REQUIREMENTS | 09/28/12 |
| 01 35 32 | FEDERAL SUSTAINABLE DESIGN REQUIREMENTS | 07/06/12 |
| 01 25 33 | INTERIM INFECTION CONTROL MEASURES (IICM) | 07/06/12 |
| 01 35 43 | BUILDING AIR BARRIER SYSTEMS | 09/28/12 |
| 01 42 00 | SOURCES FOR REFERENCE PUBLICATIONS | 07/06/12 |
| 01 43 39 | MOCK-UPS | 09/28/12 |
| 01 45 00.00 10 | QUALITY CONTROL | 07/06/12 |
| 01 45 00.10 10 | QUALITY CONTROL SYSTEM (QCS) | 07/06/12 |
| 01 45 35 | SPECIAL INSPECTION FOR SEISMIC-RESISTING SYSTEMS | 07/06/12 |
| 01 45 70 | ROOM INTEGRITY TESTING | 09/28/12 |
| 01 45 75 | ACOUSTICAL TESTING | 07/06/12 |
| 01 50 00 | TEMPORARY CONSTRUCTION FACILITIES AND CONTROLS | 09/28/12 |
| 01 56 00.00 44 | DUST CONTROL | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| 01 57 16 | TEMPORARY PEST CONTROL | 07/06/12 |
|---|---|---|
| 01 57 20.00 10 | ENVIRONMENTAL PROTECTION | 07/06/12 |
| 01 57 23 | TEMPORARY STORM WATER POLLUTION CONTROL | 07/06/12 |
| 01 57 24.01 44 | STORM WATER POLLUTION PREVENTION PLAN (TEXAS) | 07/06/12 |
| 01 57 25.00 44 | SWPP PLAN INSPECTION AND MAINTENANCE REPORT FORM | 07/06/12 |
| 01 62 35 | RECYCLED/RECOVERED MATERIALS | 07/06/12 |
| 01 71 23.00 44 | SURVEY, LAYOUT, AND OTHER DATA | 07/06/12 |
| 01 73 19 | INSTALLATION OF GOVERNMENT-FURNISHED MEDICAL EQUIPMENT | 07/06/12 |
| 01 74 19 | CONSTRUCTION WASTE MANAGEMENT | 07/06/12 |
| 01 75 00 | STARTING AND ADJUSTING | 07/06/12 |
| 01 78 00 | CLOSEOUT SUBMITTALS | 10/01/12 |
| 01 78 23 | OPERATION AND MAINTENANCE DATA | 07/06/12 |
| 01 81 21 | INDOOR AIR QUALITY MANAGEMENT (IAQ) DURING CONSTRUCTION | 07/06/12 |
| 01 81 22 | INDOOR AIR QUALITY PROTECTION BEFORE OCCUPANCY | 07/06/12 |
| 01 91 13 | GENERAL COMMISSIONING REQUIREMENTS | 09/28/12 |
| 01 91 15 | BUILDING ENVELOPE COMMISSIONING REQUIREMENTS | 09/28/12 |
| DIVISION 02 – EXISTING CONDITIONS | | |
| 02 41 00 | DEMOLITION | 07/06/12 |
| DIVISION 03 – CONCRETE | | |
| 03 11 13.00 10 | STRUCTURAL CAST-IN-PLACE CONCRETE FORMING | 07/06/12 |
| 03 15 00.00 10 | CONCRETE ACCESSORIES | 07/06/12 |
| 03 20 00.00 10 | CONCRETE REINFORCING | 07/06/12 |
| 03 30 00.00 10 | CAST-IN-PLACE CONCRETE | 09/14/12 |
| 03 30 53.10 | MISCELLANEOUS CAST-IN-PLACE CONCRETE FOR LIFT STATION | 07/06/12 |
| 03 33 00 | CAST-IN-PLACE ARCHITECTURAL CONCRETE | 07/06/12 |
| 03 35 00.00 10 | CONCRETE FINISHING | 07/06/12 |
| 03 39 00.00 10 | CONCRETE CURING | 07/06/12 |
| 03 45 00 | PRECAST ARCHITECTURAL CONCRETE | 09/28/12 |
| DIVISION 04 - MASONRY | | |
| 04 20 00 | STRUCTURAL MASONRY | 07/06/12 |
| 04 20 01 | DECORATIVE CMU | 07/06/12 |
| 04 21 19 | TERRA-COTTA RAINSCREEN SYSTEM | 07/06/12 |
| 04 42 27 | DIMENSION STONE RAINSCREEN SYSTEM | 09/28/12 |
| 04 43 00 | STONE MASONRY | 07/06/12 |
| DIVISION 05 - METALS | | |
| 05 05 23.13 10 | ULTRASONIC INSPECTION OF WELDMENTS | 07/06/12 |
| 05 05 23 | WELDING, STRUCTURAL | 07/06/12 |
| 05 12 00 | STRUCTURAL STEEL | 07/06/12 |
| 05 12 13 | ARCHITECTURALLY EXPOSED STRUCTURAL STEEL | 07/06/12 |
| 05 30 00 | STEEL DECKS | 07/06/12 |
| 05 40 00 | COLD-FORMED METAL FRAMING | 09/14/12 |
| 05 50 13 | MISCELLANEOUS METAL FABRICATIONS | 09/28/12 |
| 05 51 00 | METAL STAIRS | 07/06/12 |
| 05 51 33 | METAL LADDERS | 07/06/12 |
| 05 52 00 | METAL RAILINGS | 07/06/12 |
| 05 72 00 | DECORATIVE METAL SPECIALTIES | 07/06/12 |
| 05 73 13 | GLAZED DECORATIVE METAL RAILINGS | 07/06/12 |
| DIVISION 06 - WOOD, PLASTICS, AND COMPOSITES | | |
| 06 10 00 | ROUGH CARPENTRY | 07/06/12 |
| 06 20 00 | FINISH CARPENTRY | 07/06/12 |
| 06 41 16.00 10 | LAMINATE CLAD ARCHITECTURAL CASEWORK | 07/06/12 |
| 06 42 00 | PREFINISHED WALL PANELS | 07/06/12 |
| 06 61 16.01 | ACRYLIC INFUSED ORGANIC PANELS | 07/06/12 |
| 06 61 16 | SOLID POLYMER (SOLID SURFACING) FABRICATIONS | 09/28/12 |
| 06 61 17 | DECORATIVE POLYMER FABRICATIONS | 07/06/12 |
| VOLUME 2 – DIVISIONS 7-14 SPECIFICATIONS | | |

# Plaintiff's Exhibit "A"



Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| DIVISION 07 - THERMAL AND MOISTURE PROTECTION | | 07/06/12 |
| 07 11 13 | BITUMINOUS DAMPPROOFING | 07/06/12 |
| 07 13 53 | ELASTOMERIC SHEET WATERPROOFING | 09/14/12 |
| 07 16 00.01 | VAPOR EMISSION CONTROL FOR CONCRETE FLOORS WITH FINISH FLOORING | 07/06/12 |
| 07 21 13 | BOARD AND BLOCK INSULATION | 07/06/12 |
| 07 21 16 | MINERAL FIBER INSULATION | 07/06/12 |
| 07 21 31 | SPRAYED EXPANDED POLYURETHANE FOAM INSULATION | 07/06/12 |
| 07 22 00 | ROOF AND DECK INSULATION | 07/06/12 |
| 07 25 00 | SILL WEATHER BARRIER | 08/31/12 |
| 07 27 26 | MEMBRANE AIR BARRIER SYSTEM | 07/06/12 |
| 07 41 64 | FABRICATED FLAT SEAM PANELS | 07/06/12 |
| 07 42 13.02 | METAL WALL PANELS | 09/14/12 |
| 07 42 63.01 | METAL PANEL RAINSCREEN SYSTEM | 09/14/12 |
| 07 44 53 | GLASS FIBER REINFORCED CEMENTITIOUS PANELS | 07/06/12 |
| 07 52 00 | RUBBERIZED ASPHALT ROOFING MEMBRANE | 07/06/12 |
| 07 54 23 | THERMOPLASTIC POLYOLEFIN ROOFING | 07/06/12 |
| 07 55 00 | PROTECTED MEMBRANE ROOFING SYSTEM (PMRS) | 08/31/12 |
| 07 60 00 | FLASHING AND SHEET METAL | 07/06/12 |
| 07 81 00 | SPRAY-APPLIED FIREPROOFING | 09/28/12 |
| 07 81 01 | INTUMESCENT FIREPROOFING | 09/28/12 |
| 07 84 00 | FIRESTOPPING | 07/06/12 |
| 07 92 00 | JOINT SEALANTS | 07/06/12 |
| 07 93 13 | EXPANSION JOINT COVERS | 08/29/12 |
| DIVISION 08 - OPENINGS | | |
| 08 11 13 | STEEL DOORS AND FRAMES | 09/28/12 |
| 08 11 16.01 | BLAST RESISTANT ALUMINUM DOORS AND FRAMES | 07/06/12 |
| 08 14 00 | WOOD DOORS | 07/06/12 |
| 08 33 23.02 | INTERIOR OVERHEAD COILING SMOKE CONTAINMENT DOORS | 07/06/12 |
| 08 33 23 | OVERHEAD COILING DOORS | 07/06/12 |
| 08 33 26 | OVERHEAD COILING GRILLES | 07/06/12 |
| 08 33 36 | SIDE COILING GRILLES | 07/06/12 |
| 08 34 14 | AUTOMATIC VERTICALLY FOLDING OPERABLE WALL | 07/06/12 |
| 08 34 53 | SECURITY DOORS AND FRAMES | 07/06/12 |
| 08 34 73 | SOUND CONTROL DOOR ASSEMBLIES | 07/06/12 |
| 08 34 75 | FOAM CORE VINYL FACED DOORS | 07/06/12 |
| 08 36 13 | SECTIONAL OVERHEAD DOORS | 07/06/12 |
| 08 41 23 | FIRE RATED GLASS AND FRAMING SYSTEMS | 07/06/12 |
| 08 42 43 | INTENSIVE CARE UNIT/CRITICAL CARE UNIT ENTRANCES | 07/06/12 |
| 08 44 00 | BLAST RESISTANT CURTAIN WALL AND GLAZED ASSEMBLIES | 09/28/12 |
| 08 56 19 | SPECIAL PASS-THROUGH WINDOWS | 07/06/12 |
| 08 56 53 | BLAST RESISTANT GLASS AND GLAZING | 09/14/12 |
| 08 62 23 | TUBULAR SKYLIGHTS | 09/28/12 |
| 08 63 00 | METAL FRAMED SKYLIGHTS | 07/06/12 |
| 08 71 00 | DOOR HARDWARE | 09/28/12 |
| 08 71 13 | AUTOMATIC SWINGING DOOR OPERATORS | 07/06/12 |
| 08 81 00 | GLAZING | 09/28/12 |
| 08 81 20 | BOLTED STRUCTURAL GLAZING | 09/14/12 |
| 08 88 56 | BLAST RESISTANT GLAZING SYSTEMS | 09/14/12 |
| 08 91 00 | METAL LOUVERS | 08/31/12 |
| 08 91 01 | SAND TRAP METAL LOUVERS | 07/06/12 |
| DIVISION 09 - FINISHES | | |
| 09 06 90 | COLOR SCHEDULE | 09/28/12 |
| 09 22 00 | SUPPORTS FOR GYPSUM BOARD | 07/06/12 |
| 09 29 00 | GYPSUM BOARD | 07/06/12 |
| 09 30 00.01 | TERRA COTTA TILE SYSTEM | 07/06/12 |
| 09 30 00.02 | INTERIOR PANELIZED NATURAL STONE VENEER | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| 09 30 00 | CERAMIC TILE, PORCELAIN TILE, AND GLASS TILE | 07/06/12 |
| 09 51 00 | ACOUSTICAL CEILINGS | 07/06/12 |
| 09 54 16 | LUMINOUS CEILINGS | 07/06/12 |
| 09 65 00 | RESILIENT FLOORING | 09/28/12 |
| 09 65 23 | FLOCKED RESILIENT TILE (FRT) | 07/06/12 |
| 09 66 23 | RESINOUS TERRAZZO FLOORING | 07/06/12 |
| 09 67 23.13 | STANDARD RESINOUS FLOORING | 07/06/12 |
| 09 67 75 | CONCRETE STAIN | 09/28/12 |
| 09 68 00 | CARPET | 07/06/12 |
| 09 72 00.01 | DIGITAL WALLCOVERINGS | 07/06/12 |
| 09 72 00 | WALL COVERINGS | 07/06/12 |
| 09 83 13 | ACOUSTICAL WALL TREATMENT | 07/06/12 |
| 09 90 00 | PAINTS AND COATINGS | 07/06/12 |
| 09 90 01 | PAINTS AND COATINGS FOR LIFT STATION | 07/06/12 |
| DIVISION 10 - SPECIALTIES | | |
| 10 10 00 | VISUAL COMMUNICATIONS SPECIALTIES | 07/06/12 |
| 10 14 01 | EXTERIOR SIGNAGE | 07/06/12 |
| 10 14 02 | INTERIOR SIGNAGE | 07/06/12 |
| 10 14 43 | PHOTOLUMINESCENT EGRESS MARKINGS | 08/29/12 |
| 10 21 13.01 | CEILING HUNG TOILET COMPARTMENTS | 07/06/12 |
| 10 21 23.16 | CUBICLE TRACK AND HARDWARE | 07/06/12 |
| 10 22 19 | DEMOUNTABLE MOVABLE PARTITIONS | 07/06/12 |
| 10 22 39 | FOLDING PANEL PARTITIONS | 07/06/12 |
| 10 25 00 | HEADWALLS AND DELIVERY SYSTEMS | 09/28/12 |
| 10 26 13 | WALL AND CORNER GUARDS | 09/28/12 |
| 10 28 13 | TOILET ACCESSORIES | 09/28/12 |
| 10 44 16 | FIRE EXTINGUISHERS | 09/28/12 |
| 10 51 13 | METAL LOCKERS | 09/14/12 |
| 10 55 00 | POSTAL SPECIALTIES | 07/06/12 |
| 10 82 13.01 | SECURITY SCREENS | 07/06/12 |
| DIVISION 11 - EQUIPMENT | | |
| 11 05 40 | COMMON WORK RESULTS FOR FOODSERVICE EQUIPMENT | 07/06/12 |
| 11 06 40.13 | FOODSERVICE EQUIPMENT SCHEDULE | 09/28/12 |
| 11 13 10 | DOCK LEVELERS | 07/06/12 |
| 11 13 19.25 | LOADING DOCK SCISSOR LIFT | 07/06/12 |
| 11 23 43 | HANGING GARMENT CONVEYORS | 07/06/12 |
| 11 24 23 | WINDOW WASHING SYSTEM | 07/06/12 |
| 11 41 11 | REFRIGERATED AND FROZEN FOOD STORAGE EQUIPMENT | 07/06/12 |
| 11 42 00 | FOOD PREPARATION EQUIPMENT | 07/06/12 |
| 11 44 00 | FOOD COOKING EQUIPMENT | 07/06/12 |
| 11 46 00 | FOOD DISPENSING EQUIPMENT | 07/06/12 |
| 11 47 00 | ICE MACHINES | 07/06/12 |
| 11 48 00 | CLEANING AND DISPOSAL EQUIPMENT | 07/06/12 |
| 11 53 00 | LABORATORY EQUIPMENT | 09/28/12 |
| 11 53 13 | LABORATORY FUME HOODS | 07/06/12 |
| 11 53 46 | LABORATORY WATER TREATMENT EQUIPMENT | 09/28/12 |
| 11 53 53 | BIOLOGICAL SAFETY CABINETS | 07/06/12 |
| 11 53 59 | CLASS III BIOLOGICAL SAFETY CABINETS | 09/28/12 |
| 11 70 00 | GENERAL REQUIREMENTS FOR MEDICAL AND DENTAL EQUIPMENT | 07/06/12 |
| 11 71 00 | WARMING CABINETS, STERILIZERS, AND ASSOCIATED EQUIPMENT | 09/28/12 |
| 11 72 13 | MEDICAL EQUIPMENT, MISCELLANEOUS | 09/28/12 |
| 11 73 01 | SURGICAL LIGHTS AND BOOMS | 09/28/12 |
| 11 74 00 | DENTAL EQUIPMENT | 09/28/12 |
| DIVISION 12 - FURNISHINGS | | |
| 12 24 13 | ROLLER WINDOW SHADES | 07/06/12 |
| 12 31 00 | MANUFACTURED METAL CASEWORK | 09/28/12 |



## Plaintiff's Exhibit "A"

| 12 32 00 | MANUFACTURED WOOD CASEWORK | 09/28/12 |
|---|---|---|
| 12 35 20 | FOODSERVICE CASEWORK, COUNTERTOPS, AND ACCESSORIES | 07/06/12 |
| 12 35 53 | METAL OVERHEAD SERVICE PANELS | 07/06/12 |
| 12 35 70 | MEDICAL AND DENTAL CASEWORK | 09/28/12 |
| 12 36 37 | RECYCLED GLASS COUNTERTOPS | 07/06/12 |
| 12 48 19.01 | ENTRANCE FLOOR GRATINGS AND FRAMES | 07/06/12 |
| 12 93 00 | SITE FURNISHINGS | 09/28/12 |
| **DIVISION 13 - SPECIAL CONSTRUCTION** | | |
| 13 07 00 | BULLET RESISTANT PANELS | 07/06/12 |
| 13 12 00 | WATER FEATURE | 07/06/12 |
| 13 17 43 | HYDROTHERAPY EQUIPMENT | 09/28/12 |
| 13 21 14 | CONTROLLED ENVIRONMENTAL ROOMS, LABORATORY AND MEDICAL | 09/28/12 |
| 13 21 26 | COLD-STORAGE ROOMS (PREFABRICATED PANEL TYPE) | 07/06/12 |
| 13 21 48 | PREFABRICATED AUDIOMETRIC ROOMS | 07/06/12 |
| 13 27 54.00 10 | ELECTROMAGNETIC (EM) SHIELDING | 07/06/12 |
| 13 48 00.00 10 | SEISMIC PROTECTION FOR MECHANICAL EQUIPMENT | 07/06/12 |
| 13 48 00 | SEISMIC PROTECTION FOR MISCELLANEOUS EQUIPMENT | 07/06/12 |
| 13 49 19 | X-RAY SHIELDING | 07/06/12 |
| **DIVISION 14 - CONVEYING EQUIPMENT** | | |
| 14 08 16 | COMMISSIONING OF CONVEYING SYSTEMS SUPPORT | 09/28/12 |
| 14 21.00 | ELECTRIC TRACTION ELEVATORS | 09/28/12 |
| 14 24 00 | HYDRAULIC ELEVATORS | 09/28/12 |
| 14 91 34 | VACUUM, PNEUMATIC CHUTE SYSTEM | 09/28/12 |
| 14 92 00 | PNEUMATIC-TUBE SYSTEM | 09/28/12 |
| **VOLUME 3 - DIVISIONS 21-25 SPECIFICATIONS** | | |
| **DIVISION 21 - FIRE SUPPRESSION** | | |
| 21 08 16 | COMMISSIONING OF FIRE SUPPRESSION SYSTEMS SUPPORT | 09/28/12 |
| 21 12 00 | STANDPIPE SYSTEMS | 07/06/12 |
| 21 13 13.00 10 | WET PIPE SPRINKLER SYSTEM, FIRE PROTECTION | 07/06/12 |
| 21 13 17.00 10 | DRY PIPE SPRINKLER SYSTEM, FIRE PROTECTION | 07/06/12 |
| 21 21 03.00 10 | WET CHEMICAL FIRE EXTINGUISHING SYSTEM | 07/06/12 |
| 21 30 00 | FIRE PUMPS | 07/06/12 |
| **DIVISION 22 - PLUMBING** | | |
| 22 00 10 | SPECIAL PLUMBING PROCEDURES FOR FORT BLISS | 07/06/12 |
| 22 00 70 | PLUMBING, HEALTHCARE FACILITIES | 09/28/12 |
| 22 05 48 | PLUMBING SOUND, VIBRATION, AND SEISMIC CONTROL | 07/06/12 |
| 22 05 53 | PLUMBING IDENTIFICATION | 07/06/12 |
| 22 07 00 | THERMAL INSULATION FOR PLUMBING SYSTEMS | 07/06/12 |
| 22 08 16 | COMMISSIONING OF PLUMBING SYSTEMS SUPPORT | 07/06/12 |
| 22 11 23 | WATER PRESSURE BOOSTER SYSTEM | 07/06/12 |
| 22 12 19 | FACILITY GROUND MOUNTED POTABLE WATER STORAGE TANK | 09/28/12 |
| 22 13 29 | SANITARY SEWERAGE PUMPS | 07/06/12 |
| 22 31 00 | WATER SOFTENERS, CATION-EXCHANGE (SODIUM CYCLE) | 09/14/12 |
| 22 60 70 | GAS AND VACUUM SYSTEMS FOR HEALTHCARE FACILITIES | 07/06/12 |
| 22 67 00 | PURIFIED WATER GENERATING SYSTEM | 07/06/12 |
| 22 67 05 | PURIFIED WATER (REVERSE OSMOSIS) PIPING SYSTEMS | 07/06/12 |
| 22 71 00 | AUTOMATIC ANIMAL WATERING SYSTEMS (CLINICAL INVESTIGATION BUILDING) | 07/06/12 |
| **DIVISION 23 - HEATING, VENTILATING, AND AIR CONDITIONING** | | |
| 23 00 00 | AIR SUPPLY, DISTRIBUTION, VENTILATION, AND EXHAUST SYSTEMS | 09/14/12 |
| 23 03 00 | BASIC MECHANICAL MATERIALS AND METHODS | 07/06/12 |
| 23 05 15 | COMMON PIPING FOR HVAC | 09/28/12 |
| 23 05 23 | ADJUSTABLE FREQUENCY DRIVE SYSTEMS UNDER 600 VOLTS | 09/14/12 |
| 23 05 48 | VIBRATION AND SEISMIC CONTROLS FOR HVAC PIPING AND EQUIPMENT | 09/14/12 |
| 23 05 93 | TESTING, ADJUSTING, AND BALANCING FOR HVAC | 09/28/12 |
| 23 07 00 | THERMAL INSULATION FOR MECHANICAL SYSTEMS | 07/06/12 |
| 23 08 16 | COMMISSIONING OF MECHANICAL SYSTEMS SUPPORT | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| 23 11 25 | FACILITY GAS PIPING | 07/06/12 |
|---|---|---|
| 23 21 13 | LOW TEMPERATURE WATER (LTW) HEATING SYSTEM | 09/28/12 |
| 23 22 23 | STEAM CONDENSATE PUMPS | 09/28/12 |
| 23 22 25 | STEAM VALVES | 07/06/12 |
| 23 23 00 | REFRIGERANT PIPING | 07/06/12 |
| 23 25 00 | CHEMICAL TREATMENT OF WATER FOR MECHANICAL SYSTEMS | 07/06/12 |
| 23 31 13 | METAL AND NON-METALLIC DUCTS | 09/28/12 |
| 23 37 13 | LAMINAR FLOW INTEGRATED CEILING SYSTEMS | 07/06/12 |
| 23 40 00.00 10 | CHEMICAL, BIOLOGICAL, AND RADIOLOGICAL (CBR) AIR FILTRATION SYSTEM | 07/06/12 |
| 23 52 49 | STEAM BOILERS AND EQUIPMENT | 09/28/12 |
| 23 57 10.00 10 | FORCED HOT WATER HEATING SYSTEMS USING WATER AND STEAM HEAT EXCHANGERS | 07/06/12 |
| 23 64 10 | WATER CHILLERS, VAPOR COMPRESSION TYPE | 09/28/12 |
| 23 64 26 | CHILLED AND CONDENSER WATER PIPING SYSTEMS | 09/28/12 |
| 23 65 00 | COOLING TOWERS | 09/14/12 |
| 23 71 19 | THERMAL ENERGY STORAGE SYSTEM | 09/28/12 |
| 23 73 13 | AIR-HANDLING UNITS | 09/28/12 |
| 23 81 23 | ROOM AIR CONDITIONING UNITS | 07/06/12 |
| 23 82 00 | TERMINAL HEATING AND COOLING UNITS | 07/06/12 |
| DIVISION 25 - INTEGRATED AUTOMATION | | |
| 25 08 16 | COMMISSIONING OF INTEGRATED AUTOMATED SUPPORT | 07/06/12 |
| 25 10 00 | BUILDING MANAGEMENT SYSTEM | 09/28/12 |
| 25 30 00 | BUILDING MANAGEMENT SYSTEM FIELD EQUIPMENT | 07/06/12 |
| 25 90 10 | BMS SEQUENCE OF OPERATION - MAIN HOSPITAL | 09/28/12 |
| 25 90 20 | BMS SEQUENCE OF OPERATION - CLINICAL INVESTIGATION BUILDING (CIB) | 09/28/12 |
| 25 90 30 | BMS SEQUENCE OF OPERATION - CLINIC EAST | 09/28/12 |
| 25 90 40 | BMS SEQUENCE OF OPERATION - CLINIC WEST | 07/06/12 |
| 25 90 50 | BMS SEQUENCE OF OPERATION - ADMINISTRATION BUILDING | 07/06/12 |
| 25 90 60 | BMS SEQUENCE OF OPERATION - CENTRAL UTILITIES PLANT | 07/06/12 |
| VOLUME 4 - DIVISIONS 26-40 SPECIFICATIONS | | |
| DIVISION 26 - ELECTRICAL | | |
| 26 00 00.00 20 | BASIC ELECTRICAL MATERIALS AND METHODS FOR LIFT STATION | 07/06/12 |
| 26 05 00.00 40 | COMMON WORK RESULTS FOR ELECTRICAL FOR LIFT STATION | 07/06/12 |
| 26 05 48.00 10 | SEISMIC PROTECTION FOR ELECTRICAL EQUIPMENT | 07/06/12 |
| 26 08 00 | APPARATUS INSPECTION AND TESTING | 07/06/12 |
| 26 08 16 | COMMISSIONING OF ELECTRICAL SYSTEMS SUPPORT | 07/06/12 |
| 26 09 13 | POWER MONITORING SYSTEM | 07/06/12 |
| 26 09 43 | SWITCHING AND DIMMING SYSTEM | 07/06/12 |
| 26 11 14.00 10 | MAIN ELECTRIC SUPPLY STATION | 07/06/12 |
| 26 11 16 | SECONDARY UNIT SUBSTATIONS | 07/06/12 |
| 26 20 00 | INTERIOR DISTRIBUTION SYSTEM | 09/28/12 |
| 26 20 01.00 10 | HOSPITAL ISOLATED POWER SYSTEM | 07/06/12 |
| 26 20 02.00 10 | HOSPITAL PATIENT VICINITY GROUNDING SYSTEMS | 07/06/12 |
| 26 23 00 | SWITCHBOARDS AND SWITCHGEAR | 07/06/12 |
| 26 23 13 | PARALLELING LOW VOLTAGE SWITCHGEAR | 07/06/12 |
| 26 28 00.00 10 | MOTOR CONTROL CENTERS, SWITCHBOARDS AND PANELBOARDS | 07/06/12 |
| 26 28 01.00 10 | COORDINATED POWER SYSTEM PROTECTION | 07/06/12 |
| 26 32 15.00 10 | DIESEL-GENERATOR SET STATIONARY 100-2500 KW, WITH AUXILIARIES | 07/06/12 |
| 26 32 15.01 | DIESEL-GENERATOR SET STATIONARY 100-2500 KW, WITH AUXILIARIES FOR LIFT STATION | 07/06/12 |
| 26 32 33.00 10 | UNINTERRUPTIBLE POWER SUPPLY (UPS) SYSTEM ABOVE 15 KVA CAPACITY | 07/06/12 |
| 26 32 34.00 10 | POWER DISTRIBUTION UNIT (PDU) | 07/06/12 |
| 26 36 00.00 10 | AUTOMATIC TRANSFER SWITCH AND BY-PASS/ISOLATION SWITCH | 07/06/12 |
| 26 36 00.01 | AUTOMATIC TRANSFER SWITCH AND BY-PASS/ISOLATION SWITCH FOR LIFT STATION | 07/06/12 |
| 26 41 01.00 10 | LIGHTNING PROTECTION SYSTEM | 07/06/12 |

Consulting Agreement                                    EXC-6                                    02-12-2013 Rev.



# Plaintiff's Exhibit "A"

| 26 51 00 | INTERIOR LIGHTING | 07/06/12 |
|---|---|---|
| 26 56 00 | EXTERIOR LIGHTING | 07/06/12 |
| 26 56 01 | EXTERIOR LIGHTING FOR LIFT STATION | 07/06/12 |
| DIVISION 27 - COMMUNICATIONS | | |
| 27 05 13.01 10 | RF TRANSPONDER SYSTEM | 10/01/12 |
| 27 05 28 | CABLE TRAY AND RUNWAYS FOR COMMUNICATIONS SYSTEMS | 07/06/12 |
| 27 08 16 | COMMISSIONING OF COMMUNICATION SYSTEMS SUPPORT | 09/28/12 |
| 27 10 00 | BUILDING TELECOMMUNICATIONS CABLING SYSTEM | 09/28/12 |
| 27 41 00 | NURSE CALL SYSTEM | 09/28/12 |
| 27 41 16 | INTEGRATED IP AUDIO VISUAL SYSTEM | 09/28/12 |
| 27 51 13.00 10 | RADIO PAGING SYSTEM | 07/06/12 |
| DIVISION 28 - ELECTRONIC SAFETY AND SECURITY | | |
| 28 08 16 | COMMISSIONING OF ELECTRONIC SAFETY AND SECURITY SYSTEMS SUPPORT | 09/28/12 |
| 28 20 01.00 10 | ELECTRONIC SECURITY SYSTEM | 09/28/12 |
| 28 20 02.00 10 | INFANT PROTECTION SYSTEM | 09/28/12 |
| 28 23 23.00 10 | CLOSED CIRCUIT TELEVISION SYSTEMS | 09/28/12 |
| 28 31 76 | INTERIOR FIRE ALARM AND MASS NOTIFICATION SYSTEM | 09/28/12 |
| 28 39 13 | WIDE AREA MASS NOTIFICATION HIGH POWER SPEAKER ARRAY | 07/06/12 |
| DIVISION 31 - EARTHWORK | | |
| 31 00 00 | EARTHWORK | 09/28/12 |
| 31 00 01 | EARTHWORK FOR LIFT STATION | 07/06/12 |
| 31 11 00 | CLEARING AND GRUBBING | 07/06/12 |
| 31 23 23.43 | EPS GEOFOAM | 07/06/12 |
| 31 63 26 | DRILLED CAISSONS | 09/28/12 |
| DIVISION 32 - EXTERIOR IMPROVEMENTS | | |
| 32 11 23 | AGGREGATE AND/OR GRADED-CRUSHED AGGREGATE BASE COURSE | 07/06/12 |
| 32 12 43 | STABILIZED GRAVEL PAVEMENT | 09/28/12 |
| 32 13 11 | CONCRETE PAVEMENT FOR HEAVY-DUTY PAVEMENTS | 08/29/12 |
| 32 16 13 | CONCRETE SIDEWALKS AND CURBS AND GUTTERS | 07/06/12 |
| 32 16 15 | PRECAST CONCRETE PAVERS AND STONE PAVERS | 09/28/12 |
| 32 17 24.00 10 | PAVEMENT MARKINGS | 07/06/12 |
| 32 31 13 | CHAIN LINK FENCES AND GATES | 07/06/12 |
| 32 31 19 | ORNAMENTAL METAL FENCES AND GATES | 07/06/12 |
| DIVISION 33 - UTILITIES | | |
| 33 08 16 | COMMISSIONING OF UTILITY SYSTEMS SUPPORT | 09/28/12 |
| 33 11 00 | WATER DISTRIBUTION | 07/06/12 |
| 33 12 33 | WATER UTILITY METERING | 07/06/12 |
| 33 30 00 | SANITARY SEWERS | 07/06/12 |
| 33 32 13.13 10 | SEWAGE LIFT STATION, WET WELL TYPE | 09/28/12 |
| 33 40 00 | STORM DRAINAGE UTILITIES | 07/06/12 |
| 33 46 13 | FOUNDATION DRAINAGE SYSTEM | 07/06/12 |
| 33 51 15 | NATURAL-GAS GAS DISTRIBUTION | 07/06/12 |
| 33 52 10 | SERVICE PIPING, FUEL SYSTEMS | 07/06/12 |
| 33 52 90 | WELDING FOR POL SERVICE PIPING | 07/06/12 |
| 33 56 10 | FACTORY-FABRICATED FUEL STORAGE TANKS | 07/06/12 |
| 33 57 00 | BULK FUEL RECEIVING/DISPENSING EQUIPMENT | 07/06/12 |
| 33 58 00 | LEAK DETECTION FOR FUELING SYSTEMS | 07/06/12 |
| 33 61 00 | PREFABRICATED UNDERGROUND HEATING/COOLING DISTRIBUTION SYSTEM | 07/06/12 |
| 33 70 02.00 10 | ELECTRICAL DISTRIBUTION SYSTEM, UNDERGROUND | 07/06/12 |
| 33 70 02.01 | ELECTRICAL DISTRIBUTION SYSTEM, UNDERGROUND FOR LIFT STATION | 07/06/12 |
| 33 82 00 | TELECOMMUNICATIONS OUTSIDE PLANT (OSP) | 07/06/12 |
| 33 82 20 | COMMUNICATIONS DUCT BANK SYSTEM | 07/06/12 |
| DIVISION 40 - PROCESS INTEGRATION | | |
| 40 95 00.10 | PROCESS CONTROL FOR LIFT STATION | 07/06/12 |
| APPENDICES | | |
| VOLUME 5 - APPENDICES A | | |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| APPENDIX A2 | ELECTRICAL POWER PANEL SCHEDULES - SITE | 07/06/12 |
|---|---|---|
| APPENDIX A3 | ELECTRICAL POWER PANEL SCHEDULES - HOSPITAL | 09/28/12 |
| APPENDIX A4 | ELECTRICAL POWER PANEL SCHEDULES - CLINICS | 09/28/12 |
| APPENDIX A5 | ELECTRICAL POWER PANEL SCHEDULES - ADMIN. | 07/06/12 |
| APPENDIX A6 | ELECTRICAL POWER PANEL SCHEDULES - CIB | 07/06/12 |
| APPENDIX A7 | ELECTRICAL POWER PANEL SCHEDULES - CUP AND UTILITY TUNNEL | 09/28/12 |
| VOLUME 6 - APPENDICES B | | |
| APPENDIX B2 | LIGHTING RELAY PANEL SCHEDULES - SITE | 07/06/12 |
| APPENDIX B3 | LIGHTING RELAY PANEL SCHEDULES - HOSPITAL | 07/06/12 |
| APPENDIX B4 | LIGHTING RELAY PANEL SCHEDULES - CLINICS | 07/06/12 |
| APPENDIX B5 | LIGHTING RELAY PANEL SCHEDULES - ADMIN | 09/14/12 |
| APPENDIX B6 | LIGHTING RELAY PANEL SCHEDULES - CIB | 07/06/12 |
| APPENDIX B7 | LIGHTING RELAY PANEL SCHEDULES - CUP AND UTILITY TUNNEL | 07/06/12 |
| VOLUME 7 - APPENDICES C | | |
| APPENDIX C2 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - SITE | 07/06/12 |
| APPENDIX C3 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - HOSPITAL | 07/06/12 |
| APPENDIX C4 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - CLINICS | 07/06/12 |
| APPENDIX C5 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - ADMIN | 09/14/12 |
| APPENDIX C6 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - CIB | 07/06/12 |
| APPENDIX C7 | LIGHTING LOW VOLTAGE CONTROL SCHEDULES - CUP AND UTILITY TUNNEL | 07/06/12 |
| VOLUME 8 - ROOM CONTENTS LIST | | |
| ROOM CONTENTS LIST - HOSPITAL DIAGNOSTICS & TREATMENT | | 09/28/12 |
| ROOM CONTENTS LIST - HOSPITAL TOWER | | 09/28/12 |
| ROOM CONTENTS LIST - CLINICS | | 09/28/12 |
| ROOM CONTENTS LIST - ADMINISTRATION | | 09/14/12 |
| ROOM CONTENTS LIST - CIB | | 09/14/12 |
| ROOM CONTENTS LIST - CUP | | 07/06/12 |

D.    DRAWINGS/DETAILS

| Package 1 – Life Safety | | |
|---|---|---|
| VOLUME 1.1 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 1 - LIFE SAFETY - DRAWING INDEX | 07/06/12 |
| LIFE SAFETY | | |
| LS-001 | PROJECT CODE SUMMARY | 08/31/12 |
| LS-100 | CAMPUS LIFE SAFETY ORIENTATION PLAN- BASEMENT | 07/06/12 |
| LS-101 | CAMPUS LIFE SAFETY ORIENTATION PLAN- FIRST FLOOR | 07/06/12 |
| LS-102 | CAMPUS LIFE SAFETY ORIENTATION PLAN- SECOND FLOOR | 07/06/12 |
| LS-103 | CAMPUS LIFE SAFETY ORIENTATION PLAN- THIRD FLOOR | 07/06/12 |
| LS-104 | CAMPUS LIFE SAFETY ORIENTATION PLAN- FOURTH FLOOR | 07/06/12 |
| LS-105 | CAMPUS LIFE SAFETY ORIENTATION PLAN- FIFTH FLOOR | 07/06/12 |
| LS-106 | CAMPUS LIFE SAFETY ORIENTATION PLAN- SIXTH FLOOR | 07/06/12 |
| LS-107 | CAMPUS LIFE SAFETY ORIENTATION PLAN- SEVENTH FLOOR | 07/06/12 |
| LS-110-H | HOSPTIAL - LIFE SAFETY PLAN- BASEMENT | 07/06/12 |
| LS-111-H | HOSPTIAL - LIFE SAFETY PLAN- FIRST FLOOR | 07/06/12 |
| LS-112-H | HOSPTIAL - LIFE SAFETY PLAN- SECOND FLOOR | 07/06/12 |
| LS-113-H | HOSPTIAL - LIFE SAFETY PLAN- THIRD FLOOR | 07/06/12 |
| LS-114-H | HOSPTIAL - LIFE SAFETY PLAN- FOURTH FLOOR | 07/06/12 |
| LS-115-H | HOSPTIAL - LIFE SAFETY PLAN- FIFTH FLOOR | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| LS-116-H | HOSPITAL - LIFE SAFETY PLAN- SIXTH FLOOR | 07/06/12 |
| LS-117-H | HOSPITAL - LIFE SAFETY PLAN- SEVENTH FLOOR | 07/06/12 |
| LS-118-H | HOSPITAL - LIFE SAFETY PLAN- ROOF | 07/06/12 |
| LS-120-B | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA B | 07/06/12 |
| LS-120-H1 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H1 | 07/06/12 |
| LS-120-H2 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H2 | 07/06/12 |
| LS-120-H3 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H3 | 07/06/12 |
| LS-120-H4 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H4 | 07/06/12 |
| LS-120-H5 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H5 | 07/06/12 |
| LS-120-H6 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H6 | 07/06/12 |
| LS-120-H7 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H7 | 07/06/12 |
| LS-120-H8 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H8 | 07/06/12 |
| LS-120-H9 | HOSPITAL - LIFE SAFETY PLAN- BASEMENT- AREA H9 | 07/06/12 |
| LS-121-B | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA B | 07/06/12 |
| LS-121-H1 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H1 | 07/06/12 |
| LS-121-H2 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H2 | 07/06/12 |
| LS-121-H3 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H3 | 07/06/12 |
| LS-121-H4 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H4 | 07/06/12 |
| LS-121-H5 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H5 | 07/06/12 |
| LS-121-H6 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H6 | 07/06/12 |
| LS-121-H7 | HOSPITAL - LIFE SAFETY PLAN- FIRST FLOOR- AREA H7 | 07/06/12 |
| LS-122-B | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA B | 07/06/12 |
| LS-122-H1 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H1 | 07/06/12 |
| LS-122-H2 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H2 | 07/06/12 |
| LS-122-H3 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H3 | 07/06/12 |
| LS-122-H4 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H4 | 07/06/12 |
| LS-122-H5 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H5 | 07/06/12 |
| LS-122-H6 | HOSPITAL - LIFE SAFETY PLAN- SECOND FLOOR- AREA H6 | 07/06/12 |
| LS-123-B | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA B | 07/06/12 |
| LS-123-H1 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H1 | 07/06/12 |
| LS-123-H2 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H2 | 07/06/12 |
| LS-123-H3 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H3 | 07/06/12 |
| LS-123-H4 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H4 | 07/06/12 |
| LS-123-H5 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H5 | 07/06/12 |
| LS-123-H6 | HOSPITAL - LIFE SAFETY PLAN- THIRD FLOOR- AREA H6 | 07/06/12 |
| LS-124-B | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA B | 07/06/12 |
| LS-124-H1 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H1 | 07/06/12 |
| LS-124-H2 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H2 | 07/06/12 |
| LS-124-H3 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H3 | 07/06/12 |
| LS-124-H4 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H4 | 07/06/12 |
| LS-124-H5 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H5 | 07/06/12 |
| LS-124-H6 | HOSPITAL - LIFE SAFETY PLAN- FOURTH FLOOR- AREA H6 | 07/06/12 |
| LS-125-H1 | HOSPITAL - LIFE SAFETY PLAN- FIFTH FLOOR- AREA H1 | 07/06/12 |
| LS-125-H2 | HOSPITAL - LIFE SAFETY PLAN- FIFTH FLOOR- AREA H2 | 07/06/12 |
| LS-125-H3 | HOSPITAL - LIFE SAFETY PLAN- FIFTH FLOOR- AREA H3 | 07/06/12 |
| LS-126-H1 | HOSPITAL - LIFE SAFETY PLAN- SIXTH FLOOR- AREA H1 | 07/06/12 |
| LS-126-H2 | HOSPITAL - LIFE SAFETY PLAN- SIXTH FLOOR- AREA H2 | 07/06/12 |
| LS-126-H3 | HOSPITAL - LIFE SAFETY PLAN- SIXTH FLOOR- AREA H3 | 07/06/12 |
| LS-127-H1 | HOSPITAL - LIFE SAFETY PLAN- SEVENTH FLOOR- AREA H1 | 07/06/12 |
| LS-127-H2 | HOSPITAL - LIFE SAFETY PLAN- SEVENTH FLOOR- AREA H2 | 07/06/12 |
| LS-127-H3 | HOSPITAL - LIFE SAFETY PLAN- SEVENTH FLOOR- AREA H3 | 07/06/12 |
| LS-128-H | HOSPITAL - LIFE SAFETY PLAN- ROOF | 07/06/12 |
| LS-110-C | CLINIC - LIFE SAFETY PLAN- BASEMENT FLOOR | 07/06/12 |
| LS-111-C | CLINIC - LIFE SAFETY PLAN- FIRST FLOOR | 07/06/12 |
| LS-112-C | CLINIC - LIFE SAFETY PLAN- SECOND FLOOR | 07/06/12 |
| LS-113-C | CLINIC - LIFE SAFETY PLAN- THIRD FLOOR | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| LS-114-C | CLINIC - LIFE SAFETY PLAN- FOURTH FLOOR | 07/06/12 |
|---|---|---|
| LS-115-C | CLINIC - LIFE SAFETY PLAN- FIFTH FLOOR | 07/06/12 |
| LS-116-C | CLINIC - LIFE SAFETY PLAN- SIXTH FLOOR | 07/06/12 |
| LS-117-C | CLINIC - LIFE SAFETY PLAN- ROOF | 07/06/12 |
| LS-120-E1 | CLINIC WEST - LIFE SAFETY PLAN- BASEMENT FLOOR- AREA E1 | 07/06/12 |
| LS-120-W1 | CLINIC WEST - LIFE SAFETY PLAN- BASEMENT FLOOR- AREA W1 | 07/06/12 |
| LS-121-E1 | CLINIC EAST - LIFE SAFETY PLAN- FIRST FLOOR- AREA E1 | 07/06/12 |
| LS-121-E2 | CLINIC EAST - LIFE SAFETY PLAN- FIRST FLOOR- AREA E2 | 07/06/12 |
| LS-121-W1 | CLINIC WEST - LIFE SAFETY PLAN- FIRST FLOOR- AREA W1 | 07/06/12 |
| LS-121-W2 | CLINIC WEST - LIFE SAFETY PLAN- FIRST FLOOR- AREA W2 | 07/06/12 |
| LS-122-E1 | CLINIC EAST - LIFE SAFETY PLAN- SECOND FLOOR- AREA E1 | 07/06/12 |
| LS-122-E2 | CLINIC EAST - LIFE SAFETY PLAN- SECOND FLOOR- AREA E2 | 07/06/12 |
| LS-122-W1 | CLINIC WEST - LIFE SAFETY PLAN- SECOND FLOOR- AREA W1 | 07/06/12 |
| LS-122-W2 | CLINIC WEST - LIFE SAFETY PLAN- SECOND FLOOR- AREA W2 | 07/06/12 |
| LS-123-E1 | CLINIC EAST - LIFE SAFETY PLAN- THIRD FLOOR- AREA E1 | 07/06/12 |
| LS-123-E2 | CLINIC EAST - LIFE SAFETY PLAN- THIRD FLOOR- AREA E2 | 07/06/12 |
| LS-123-W1 | CLINIC WEST - LIFE SAFETY PLAN- THIRD FLOOR- AREA W1 | 07/06/12 |
| LS-123-W2 | CLINIC WEST - LIFE SAFETY PLAN- THIRD FLOOR- AREA W2 | 07/06/12 |
| LS-124-E1 | CLINIC EAST - LIFE SAFETY PLAN- FOURTH FLOOR- AREA E1 | 07/06/12 |
| LS-124-E2 | CLINIC EAST - LIFE SAFETY PLAN- FOURTH FLOOR- AREA E2 | 07/06/12 |
| LS-124-W1 | CLINIC WEST - LIFE SAFETY PLAN- FOURTH FLOOR- AREA W1 | 07/06/12 |
| LS-124-W2 | CLINIC WEST - LIFE SAFETY PLAN- FOURTH FLOOR- AREA W2 | 07/06/12 |
| LS-125-E1 | CLINIC EAST - LIFE SAFETY PLAN- FIFTH FLOOR- AREA E1 | 07/06/12 |
| LS-125-E2 | CLINIC EAST - LIFE SAFETY PLAN- FIFTH FLOOR- AREA E2 | 07/06/12 |
| LS-125-W1 | CLINIC WEST - LIFE SAFETY PLAN- FIFTH FLOOR- AREA W1 | 07/06/12 |
| LS-125-W2 | CLINIC WEST - LIFE SAFETY PLAN- FIFTH FLOOR- AREA W2 | 07/06/12 |
| LS-126-E1 | CLINIC EAST - LIFE SAFETY PLAN- SIXTH FLOOR- AREA E1 | 07/06/12 |
| LS-126-E2 | CLINIC EAST - LIFE SAFETY PLAN- SIXTH FLOOR- AREA E2 | 07/06/12 |
| LS-126-W1 | CLINIC WEST - LIFE SAFETY PLAN- SIXTH FLOOR- AREA W1 | 07/06/12 |
| LS-126-W2 | CLINIC WEST - LIFE SAFETY PLAN- SIXTH FLOOR- AREA W2 | 07/06/12 |
| LS-127-E1 | CLINIC EAST - LIFE SAFETY PLAN- ROOF- AREA E1 | 07/06/12 |
| LS-127-E2 | CLINIC EAST - LIFE SAFETY PLAN- ROOF- AREA E2 | 07/06/12 |
| LS-127-W1 | CLINIC WEST - LIFE SAFETY PLAN- ROOF- AREA W1 | 07/06/12 |
| LS-127-W2 | CLINIC WEST - LIFE SAFETY PLAN- ROOF- AREA W2 | 07/06/12 |
| LS-110-A | ADMIN - LIFE SAFETY PLAN- FIRST & SECOND FLOOR | 07/06/12 |
| LS-111-A | ADMIN - LIFE SAFETY PLAN- THIRD & FOURTH FLOOR | 07/06/12 |
| LS-120-A2 | ADMIN - LIFE SAFETY PLAN- BASEMENT- AREA A2 | 07/06/12 |
| LS-121-A1 | ADMIN - LIFE SAFETY PLAN- FIRST FLOOR- AREA A1 | 07/06/12 |
| LS-121-A2 | ADMIN - LIFE SAFETY PLAN- FIRST FLOOR- AREA A2 | 07/06/12 |
| LS-122-A1 | ADMIN - LIFE SAFETY PLAN- SECOND FLOOR- AREA A1 | 07/06/12 |
| LS-122-A2 | ADMIN - LIFE SAFETY PLAN- SECOND FLOOR- AREA A2 | 07/06/12 |
| LS-123-A1 | ADMIN - LIFE SAFETY PLAN- THIRD FLOOR- AREA A1 | 09/28/12 |
| LS-123-A2 | ADMIN - LIFE SAFETY PLAN- THIRD FLOOR- AREA A2 | 07/06/12 |
| LS-124-A1 | ADMIN - LIFE SAFETY PLAN- FOURTH FLOOR- AREA A1 | 07/06/12 |
| LS-124-A2 | ADMIN - LIFE SAFETY PLAN- FOURTH FLOOR- AREA A2 | 09/28/12 |
| LS-125-A1 | ADMIN - LIFE SAFETY PLAN- ROOF- AREA A1 | 09/28/12 |
| LS-125-A2 | ADMIN - LIFE SAFETY PLAN- ROOF- AREA A2 | 09/28/12 |
| LS-120-CB | CLINICAL INVESTMENT BUILDING - LIFE SAFETY PLAN- BASEMENT | 07/06/12 |
| LS-121-CB | CLINICAL INVESTMENT BUILDING - LIFE SAFETY PLAN- FIRST FLOOR | 07/06/12 |
| LS-122-CB | CLINICAL INVESTMENT BUILDING - LIFE SAFETY PLAN- SECOND FLOOR | 07/06/12 |
| LS-123-CB | CLINICAL INVESTMENT BUILDING - LIFE SAFETY PLAN- THIRD FLOOR | 07/06/12 |
| LS-130-CB | CLINICAL INVESTMENT BUILDING - FIRE PROOFING PLAN- BASEMENT | 07/06/12 |
| LS-131-CB | CLINICAL INVESTMENT BUILDING - FIRE PROOFING PLAN- FIRST FLOOR | 09/14/12 |
| LS-132-CB | CLINICAL INVESTMENT BUILDING - FIRE PROOFING PLAN- SECOND FLOOR | 09/14/12 |
| LS-133-CB | CLINICAL INVESTMENT BUILDING - FIRE PROOFING PLAN- THIRD FLOOR | 07/06/12 |
| LS-111-T | UTILITY TUNNEL - LIFE SAFETY PLAN- FIRST FLOOR- TUNNEL | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481.

| LS-111-U | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- FIRST FLOOR | 08/24/12 |
| LS-112-U | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- SECOND FLOOR | 07/06/12 |
| LS-121-U1 | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- FIRST FLOOR- AREA U1 | 07/06/12 |
| LS-121-U2 | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- FIRST FLOOR- AREA U2 | 08/24/12 |
| LS-121-U3 | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- FIRST FLOOR- AREA U3 | 07/06/12 |
| LS-222-U | CENTRAL UTILITY PLANT - LIFE SAFETY PLAN- SECOND FLOOR | 07/06/12 |
| PACKAGE 2 - SITE | | |
| VOLUME 2.1a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 1 - LIFE SAFETY - DRAWING INDEX | 08/24/12 |
| G-03 | PACKAGE 2 - LIFE SAFETY - DRAWING INDEX | 07/06/12 |
| G-04 | SITE PLAN (ILLUSTRATIVE) | 07/06/12 |
| G-05 | CONCEPTUAL EXPANSION PLAN (ILLUSTRATIVE) | 07/06/12 |
| CIVIL | | |
| C-001 | OVERALL SITE PLAN | 09/14/12 |
| C-002 | ENLARGEMENT AREA KEY PLAN | 07/06/12 |
| C-003 | PACKAGE DIVISION PLAN | 09/14/12 |
| C-005 | OVERALL CIRCULATION PLAN | 07/06/12 |
| C-121 | EXISTING CONDITIONS- AREA 1 | 07/06/12 |
| C-122 | EXISTING CONDITIONS- AREA 2 | 07/06/12 |
| C-123 | EXISTING CONDITIONS- AREA 3 | 09/14/12 |
| C-124 | EXISTING CONDITIONS- AREA 4 | 09/14/12 |
| C-125 | EXISTING CONDITIONS- AREA 5 | 07/06/12 |
| C-126 | EXISTING CONDITIONS- AREA 6 | 07/06/12 |
| CD-101 | DEMOLITION PLAN- AREA 1 | 07/06/12 |
| CD-102 | DEMOLITION PLAN- AREA 2 | 07/06/12 |
| CD-103 | DEMOLITION PLAN- AREA 3 | 07/06/12 |
| CD-104 | DEMOLITION PLAN- AREA 4 | 07/06/12 |
| CD-105 | DEMOLITION PLAN- AREA 5 | 07/06/12 |
| CD-106 | DEMOLITION PLAN- AREA 6 | 07/06/12 |
| CG-100 | CIVIL GRADING PLAN- KEY MAP | 07/06/12 |
| CG-101 | CIVIL GRADING PLAN | 07/06/12 |
| CG-102 | CIVIL GRADING PLAN | 07/06/12 |
| CG-103 | CIVIL GRADING PLAN | 07/06/12 |
| CG-104 | CIVIL GRADING PLAN | 09/14/12 |
| CG-105 | CIVIL GRADING PLAN | 07/06/12 |
| CG-106 | CIVIL GRADING PLAN | 07/06/12 |
| CG-107 | CIVIL GRADING PLAN | 09/14/12 |
| CG-108 | CIVIL GRADING PLAN | 09/14/12 |
| CG-109 | CIVIL GRADING PLAN | 07/06/12 |
| CG-110 | CIVIL GRADING PLAN | 09/14/12 |
| CG-111 | CIVIL GRADING PLAN | 09/14/12 |
| CG-112 | CIVIL GRADING PLAN | 07/06/12 |
| CG-113 | CIVIL GRADING PLAN | 09/14/12 |
| CG-114 | CIVIL GRADING PLAN | 09/14/12 |
| CG-115 | CIVIL GRADING PLAN | 07/06/12 |
| CG-116 | CIVIL GRADING PLAN | 07/06/12 |
| CG-117 | CIVIL GRADING PLAN | 07/06/12 |
| CG-118 | CIVIL GRADING PLAN | 07/06/12 |
| CG-119 | CIVIL GRADING PLAN | 07/06/12 |
| CI-100 | OVERALL SITE IMPROVEMENT PLAN | 09/14/12 |
| CI-101 | MATERIALS AND LAYOUT PLAN- AREA 1 | 07/06/12 |
| CI-102 | MATERIALS AND LAYOUT PLAN- AREA 2 | 07/06/12 |
| CI-103 | MATERIALS AND LAYOUT PLAN- AREA 3 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| CI-104 | MATERIALS AND LAYOUT PLAN- AREA 4 | 07/06/12 |
|---|---|---|
| CI-105 | MATERIALS AND LAYOUT PLAN- AREA 5 | 08/31/12 |
| CI-106 | MATERIALS AND LAYOUT PLAN- AREA 6 | 07/06/12 |
| CI-120 | CONCRETE JOINT PLAN | 07/06/12 |
| CI-301 | ROAD PROFILES | 07/06/12 |
| CI-401 | ENLARGEMENT PLANS | 07/06/12 |
| CI-402 | ENLARGEMENT PLANS | 09/14/12 |
| CI-403 | ENLARGEMENT PLANS | 07/06/12 |
| CI-404 | ENLARGEMENT PLANS | 07/06/12 |
| CI-501 | SITE DETAILS | 09/28/12 |
| CI-502 | SITE DETAILS | 07/06/12 |
| CI-503 | SITE DETAILS | 07/06/12 |
| CI-504 | SITE DETAILS | 08/31/12 |
| CP-100 | OVERALL STRIPING AND SIGNAGE PLAN | 07/06/12 |
| CP-101 | STRIPING AND SIGNAGE PLAN- AREA 1 | 07/06/12 |
| CP-102 | STRIPING AND SIGNAGE PLAN- AREA 2 | 07/06/12 |
| CP-103 | STRIPING AND SIGNAGE PLAN- AREA 3 | 07/06/12 |
| CP-104 | STRIPING AND SIGNAGE PLAN- AREA 4 | 07/06/12 |
| CP-105 | STRIPING AND SIGNAGE PLAN- AREA 5 | 07/06/12 |
| CP-106 | STRIPING AND SIGNAGE PLAN- AREA 6 | 07/06/12 |
| CU-100 | CIVIL UTILITY PLAN- KEY MAP | 07/06/12 |
| CU-101 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-102 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-103 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-104 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-105 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-106 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-107 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-108 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-109 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-110 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-111 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-112 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-113 | CIVIL UTILITY PLAN | 09/28/12 |
| CU-114 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-115 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-116 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-117 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-118 | CIVIL UTILITY PLAN | 07/06/12 |
| CU-119 | CIVIL UTILITY PLAN- MECHANICAL | 09/28/12 |
| CU-120 | CIVIL UTILITY PLAN- MECHANICAL | 09/28/12 |
| CU-121 | CIVIL UTILITY PLAN- MECHANICAL | 08/24/12 |
| CU-130 | CIVIL STORM DRAINAGE PLAN- KEY MAP | 07/06/12 |
| CU-131 | CIVIL STORM DRAINAGE PLAN | 08/24/12 |
| CU-132 | CIVIL STORM DRAINAGE PLAN | 07/06/12 |
| CU-133 | CIVIL STORM DRAINAGE PLAN | 07/06/12 |
| CU-134 | CIVIL STORM DRAINAGE PLAN | 08/24/12 |
| CU-135 | CIVIL STORM DRAINAGE PLAN | 09/14/12 |
| CU-136 | CIVIL STORM DRAINAGE PLAN | 08/31/12 |
| CU-137 | CIVIL STORM DRAINAGE PLAN | 08/24/12 |
| CU-138 | CIVIL STORM DRAINAGE PLAN | 08/24/12 |
| CU-139 | CIVIL STORM DRAINAGE PLAN | 07/06/12 |
| VOLUME 2.1b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-02 | PACKAGE 1 - LIFE SAFETY - DRAWING INDEX | 08/24/12 |
|------|------|------|
| G-03 | PACKAGE 2 - LIFE SAFETY - DRAWING INDEX | 07/06/12 |
| G-04 | SITE PLAN (ILLUSTRATIVE) | 07/06/12 |
| G-05 | CONCEPTUAL EXPANSION PLAN (ILLUSTRATIVE) | 07/06/12 |
| CIVIL | | |
| C-001 | OVERALL SITE PLAN | 09/14/12 |
| C-002 | ENLARGEMENT AREA KEY PLAN | 07/06/12 |
| C-003 | PACKAGE DIVISION PLAN | 09/14/12 |
| C-005 | OVERALL CIRCULATION PLAN | 07/06/12 |
| CU-500 | CIVIL UTILITY PROFILES- WATER | 08/24/12 |
| CU-510 | CIVIL UTILITY PROFILES- SANITARY SEWER | 07/06/12 |
| CU-511 | CIVIL UTILITY PROFILES- SANITARY SEWER | 08/31/12 |
| CU-520 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 07/06/12 |
| CU-521 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 07/06/12 |
| CU-522 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 08/24/12 |
| CU-523 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 08/24/12 |
| CU-524 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 08/24/12 |
| CU-525 | CIVIL UTILITY PROFILES- STORM DRAINAGE | 08/31/12 |
| CU-530 | CIVIL UTILITY PROFILES- MECHANICAL | 08/24/12 |
| CU-531 | CIVIL UTILITY PROFILES- MECHANICAL | 08/24/12 |
| CU-540 | CIVIL UTILITY PROFILES- NATURAL GAS | 07/06/12 |
| CU-570 | HOSPITAL LIFT STATION- SITE LOCATION MAP | 07/06/12 |
| CU-580 | HOSPITAL LIFT STATION- FOUNDATION AND FRAMING PLAN DETAILS | 09/28/12 |
| CU-581 | HOSPITAL LIFT STATION- SECTIONS AND DETAILS | 07/06/12 |
| CU-582 | HOSPITAL LIFT STATION- ELECTRICAL SITE PLAN | 07/06/12 |
| CU-583 | HOSPITAL LIFT STATION- PLAN ELEVATION, RISER AND SCHEDULE | 07/06/12 |
| CU-584 | HOSPITAL LIFT STATION- ELECTRICAL DETAILS | 07/06/12 |
| CU-585 | HOSPITAL LIFT STATION- INSTRUMENTATION DIAGRAM | 07/06/12 |
| CU-586 | HOSPITAL LIFT STATION- LCP INPUT/OUTPUT SUMMARY SCHEDULE | 07/06/12 |
| CU-587 | HOSPITAL LIFT STATION- YARD PIPING PLAN | 07/06/12 |
| CU-588 | HOSPITAL LIFT STATION- DIMENSION CONTROL PLAN | 07/06/12 |
| CU-589 | HOSPITAL LIFT STATION- PLAN AND SECTIONS | 07/06/12 |
| CU-590 | HOSPITAL LIFT STATION- DETAILS | 07/06/12 |
| CU-591 | HOSPITAL LIFT STATION- DETAILS | 07/06/12 |
| CU-592 | HOSPITAL LIFT STATION- DETAILS | 07/06/12 |
| CU-593 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLAN | 07/06/12 |
| CU-594 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLANS | 07/06/12 |
| CU-595 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLANS | 07/06/12 |
| CU-596 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLANS | 07/06/12 |
| CU-597 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLANS | 07/06/12 |
| CU-598 | HOSPITAL LIFT STATION- ELECTRICAL DUCT BANK PLANS | 07/06/12 |
| CU-900 | CIVIL DETAILS- WATER AND WASTEWATER DETAILS | 08/24/12 |
| CU-901 | CIVIL DETAILS- WATER AND WASTEWATER DETAILS | 08/24/12 |
| CU-902 | CIVIL DETAILS- WATER AND WASTEWATER DETAILS | 07/06/12 |
| CU-903 | CIVIL DETAILS- WATER AND WASTEWATER DETAILS | 07/06/12 |
| CU-904 | CIVIL DETAILS- WATER AND WASTEWATER DETAILS | 07/06/12 |
| CU-920 | CIVIL DETAILS- NATURAL GAS DETAILS | 07/06/12 |
| CU-960 | CIVIL DETAILS- STORM SEWER DETAILS | 07/06/12 |
| CU-961 | CIVIL DETAILS- STORM SEWER DETAILS | 07/06/12 |
| CU-962 | CIVIL DETAILS- STORM SEWER DETAILS | 08/24/12 |
| CU-963 | CIVIL DETAILS- STORM SEWER DETAILS | 07/06/12 |
| ES-001 | ELECTRICAL SITE SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| ES-100 | SITE ELECTRICAL PLAN | 09/28/12 |
| ES-101 | ELECTRICAL SITE PLAN | 09/28/12 |
| ES-102 | ELECTRICAL SITE PLAN | 09/28/12 |
| ES-103 | ELECTRICAL SITE PLAN | 09/28/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| ES-104 | ELECTRICAL SITE PLAN | 07/06/12 |
|---|---|---|
| ES-105 | ELECTRICAL SITE PLAN | 07/06/12 |
| ES-120 | ELECTRICAL SITE PROFILE | 09/14/12 |
| ES-121 | ELECTRICAL SITE PROFILE | 07/06/12 |
| ES-122 | ELECTRICAL SITE PROFILE | 07/06/12 |
| ES-500 | SITE DUCT BANK SECTIONS | 09/28/12 |
| ES-501 | SITE DUCT BANK SECTIONS | 09/28/12 |
| ES-502 | SITE DETAIL PLAN | 07/06/12 |
| ES-601 | SITE SINGLE LINE DIAGRAM- 15KV POWER | 09/28/12 |
| MS-101 | SITE VALVE VAULT | 09/28/12 |
| T-101 | COMMUNICATIONS SITE PLAN | 07/06/12 |
| T-102 | COMMUNICATIONS SITE PLAN | 09/14/12 |
| T-103 | COMMUNICATIONS SITE PLAN | 07/06/12 |
| T-104 | COMMUNICATIONS SITE PLAN | 07/06/12 |
| T-120 | COMMUNICATIONS SITE PROFILE | 07/06/12 |
| CG-150 | CIVIL EROSION CONTROL PLAN - KEY MAP | 08/24/12 |
| CG-151 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-152 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-153 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-154 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-155 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-156 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-157 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-158 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-159 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-160 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-161 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-162 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-163 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-164 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-165 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-166 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-167 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-168 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| CG-169 | CIVIL EROSION CONTROL PLAN | 08/24/12 |
| VOLUME 2.2 | | |
| GENERAL | | 07/06/12 |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 1 - LIFE SAFETY - DRAWING INDEX | 08/24/12 |
| G-03 | PACKAGE 2 - LIFE SAFETY - DRAWING INDEX | 07/06/12 |
| G-04 | SITE PLAN (ILLUSTRATIVE) | 07/06/12 |
| G-05 | CONCEPTUAL EXPANSION PLAN (ILLUSTRATIVE) | 07/06/12 |
| C-001 | OVERALL SITE PLAN | 09/14/12 |
| C-002 | ENLARGEMENT AREA KEY PLAN | 07/06/12 |
| C-003 | PACKAGE DIVISION PLAN | 09/14/12 |
| LG-101.1 | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE- FINISH GRADING | 08/31/12 |
| LG-101.2 | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE - FINISH GRADING | 07/06/12 |
| LG-102.1 | ENLARGEMENT AREA 2 STAFF ENTRANCE- FINISH GRADING | 08/24/12 |
| LG-102.2 | ENLARGEMENT AREA 2 STAFF ENTRANCE- FINISH GRADING | 09/14/12 |
| LG-103 | ENLARGEMENT AREA 3 MEDITATION GARDEN- FINISH GRADING | 07/06/12 |
| LG-104 | ENLARGEMENT AREA 4 DINING TERRACE- FINISH GRADING | 07/06/12 |
| LG-105.1 | ENLARGEMENT AREA 5 MAIN ENTRY- FINISH GRADING | 07/06/12 |
| LG-105.2 | ENLARGEMENT AREA 5 MAIN ENTRY- FINISH GRADING | 07/06/12 |
| LG-106 | ENLARGEMENT AREA 6 ADMINISTRATION COURTYARD- FINISH GRADING | 07/06/12 |
| LG-107 | ENLARGEMENT AREA 7 CLINIC COURTYARD- FINISH GRADING | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| LG-108.1 | ENLARGEMENT AREA 8 THERAPY AREA- FINISH GRADING | 07/06/12 |
| LG-108.2 | ENLARGEMENT AREA 8 THERAPY AREA- FINISH GRADING | 07/06/12 |
| LG-109.1 | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- FINISH GRADING | 07/06/12 |
| LG-109.2A | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- FINISH GRADING | 09/14/12 |
| LG-109.2B | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- FINISH GRADING | 07/06/12 |
| LG-110 | ENLARGEMENT AREA 10 PEDESTRIAN COLLECTORS- FINISH GRADING | 07/06/12 |
| LG-111.1 | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- FINISH GRADING | 07/06/12 |
| LG-111.2 | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- FINISH GRADING | 07/06/12 |
| LG-112 | ENLARGEMENT AREA 12 CIB/CUP- FINISH GRADING | 09/14/12 |
| LG-113 | ENLARGEMENT AREA 13 NORTH QUAD- FINISH GRADING | 07/06/12 |
| LG-114 | ENLARGEMENT AREA 14 FITNESS TRAILS- FINISH GRADING | 07/06/12 |
| LS-101.1A | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-101.1B | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE- MATERIALS AND PAVEMENT PLAN | 08/31/12 |
| LS-101.2A | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-101.2B | ENLARGEMENT AREA 1 EMERGENCY DEPARTMENT ENTRANCE- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
| LS-102.1A | ENLARGEMENT AREA 2 STAFF ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-102.1B | ENLARGEMENT AREA 2 STAFF ENTRANCE- MATERIALS AND PAVEMENT PLAN | 09/28/12 |
| LS-102.2A | ENLARGEMENT AREA 2 STAFF ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-102.2B | ENLARGEMENT AREA 2 STAFF ENTRANCE- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
| LS-103A | ENLARGEMENT AREA 3 MEDITATION GARDEN- LAYOUT PLAN | 07/06/12 |
| LS-103B | ENLARGEMENT AREA 3 MEDITATION GARDEN- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-103C | ENLARGEMENT AREA 3 MEDITATION GARDEN- LAYOUT PLAN | 07/06/12 |
| LS-104A | ENLARGEMENT AREA 4 DINING TERRACE- LAYOUT PLAN | 07/06/12 |
| LS-104B | ENLARGEMENT AREA 4 DINING TERRACE- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-105A | ENLARGEMENT AREA 5 MAIN ENTRY- LAYOUT PLAN | 07/06/12 |
| LS-105B | ENLARGEMENT AREA 5 MAIN ENTRY- MATERIALS PAVEMENT PLAN | 09/14/12 |
| LS-105C | ENLARGEMENT AREA 5 MAIN ENTRY- LAYOUT PLAN | 08/24/12 |
| LS-106A | ENLARGEMENT AREA 6 ADMINISTRATION COURTYARD- LAYOUT PLAN | 08/24/12 |
| LS-106B | ENLARGEMENT AREA 6 ADMINISTRATION COURTYARD- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-107A | ENLARGEMENT AREA 7 CLINIC COURTYARD- LAYOUT PLAN | 07/06/12 |
| LS-107B | ENLARGEMENT AREA 7 CLINIC COURTYARD- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-108.1A | ENLARGEMENT AREA 8 THERAPY AREA- LAYOUT PLAN | 07/06/12 |
| LS-108.1B | ENLARGEMENT AREA 8 THERAPY AREA- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
| LS-108.2B | ENLARGEMENT AREA 8 THERAPY AREA- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-108.1C | ENLARGEMENT AREA 8 THERAPY AREA- MATERIAL PLAN | 07/06/12 |
| LS-109.1A | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-109.1B | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- MATERIAL AND PAVEMENT PLAN | 09/14/12 |
| LS-109.2A | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- LAYOUT PLAN | 07/06/12 |
| LS-109.2B | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- MATERIAL AND PAVEMENT PLAN | 09/14/12 |
| LS-109.3A | ENLARGEMENT AREA 9 OUTPATIENT ENTRANCE- MATERIAL AND PAVEMENT PLAN | 07/06/12 |
| LS-110A | ENLARGEMENT AREA 10 PEDESTRIAN COLLECTORS- LAYOUT PLAN | 09/14/12 |
| LS-110B | ENLARGEMENT AREA 10 PEDESTRIAN COLLECTORS- MATERIAL AND PAVEMENT PLAN | 09/14/12 |
| LS-111.1A | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- LAYOUT PLAN | 07/06/12 |
| LS-111.1B | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
| LS-111.2A | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- LAYOUT PLAN | 07/06/12 |
| LS-111.2B | ENLARGEMENT AREA 11 MAJOR PEDESTRIAN COLLECTORS- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
| LS-112A | ENLARGEMENT AREA 12 CIB/CUP- LAYOUT PLAN | 09/28/12 |
| LS-112B | ENLARGEMENT AREA 12 CIB/CUP- MATERIALS AND PAVEMENT PLAN | 09/28/12 |
| LS-113A | ENLARGEMENT AREA 13 NORTH QUAD- LAYOUT PLAN | 07/06/12 |
| LS-113B | ENLARGEMENT AREA 13 NORTH QUAD- MATERIALS AND PAVEMENT PLAN | 09/14/12 |
| LS-114A | ENLARGEMENT AREA 14 FITNESS TRAILS- LAYOUT PLAN | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| LS-114B | ENLARGEMENT AREA 14 FITNESS TRAILS- MATERIALS AND PAVEMENT PLAN | 07/06/12 |
|---|---|---|
| LI-101 | IRRIGATION SLEEVING PLAN | 07/06/12 |
| LI-102 | IRRIGATION SLEEVING PLAN | 07/06/12 |
| L-501 | SITE DETAILS | 09/28/12 |
| L-502 | SITE DETAILS | 09/28/12 |
| L-503 | SITE DETAILS | 08/24/12 |
| L-504 | SITE DETAILS | 07/06/12 |
| L-505 | SITE DETAILS | 09/28/12 |
| L-506 | SITE DETAILS | 09/28/12 |
| L-507 | SITE DETAILS | 09/28/12 |
| L-508 | SITE DETAILS | 09/14/12 |
| L-509 | SITE DETAILS | 09/14/12 |
| L-510 | SITE DETAILS | 09/14/12 |
| L-511 | SITE DETAILS | 09/28/12 |
| L-512 | SITE DETAILS | 09/14/12 |
| L-513 | SITE DETAILS | 09/14/12 |
| L-514 | SITE DETAILS | 07/06/12 |
| VOLUME 2.3 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 1 - LIFE SAFETY - DRAWING INDEX | 08/24/12 |
| G-03 | PACKAGE 2 - LIFE SAFETY - DRAWING INDEX | 07/06/12 |
| C-001 | OVERALL SITE PLAN | 09/14/12 |
| C-002 | ENLARGEMENT AREA KEY PLAN | 07/06/12 |
| C-003 | PACKAGE DIVISION PLAN | 09/14/12 |
| COMM. & SECUR. | | |
| CX-100 | COMMUNICATIONS & SECURITY OVERALL SITE PLAN | 09/28/12 |
| CX-101 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 1 | 07/06/12 |
| CX-102 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 2 | 09/28/12 |
| CX-103 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 3 | 07/06/12 |
| CX-104 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 4 | 07/06/12 |
| CX-105 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 5 | 07/06/12 |
| CX-106 | COMMUNICATIONS & SECURITY SITE PLAN- AREA 6 | 07/06/12 |
| CX-401 | COMMUNICATIONS & SECURITY SITE PLAN- ENLARGED PLANS | 07/06/12 |
| SITE LIGHTING | | |
| ES-001-HS | ELECTRICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| ES-100-HS | OVERALL SITE LIGHTING PLAN | 07/06/12 |
| ES-101-HS | SITE LIGHTING PLAN AREA 1 | 07/06/12 |
| ES-102-HS | SITE LIGHTING PLAN AREA 2 | 07/06/12 |
| ES-103-HS | SITE LIGHTING PLAN AREA 3 | 07/06/12 |
| ES-104-HS | SITE LIGHTING PLAN AREA 4 | 07/06/12 |
| ES-105-HS | SITE LIGHTING PLAN AREA 5 | 07/06/12 |
| ES-106-HS | SITE LIGHTING PLAN AREA 6 | 07/06/12 |
| ES-120-HS | SITE LIGHTING PLAN AREA 1 & 3 | 09/14/12 |
| ES-121-HS | SITE LIGHTING PLAN AREA 2 & 4 | 07/06/12 |
| ES-122-HS | SITE LIGHTING PLAN AREA 5 & 6 | 08/24/12 |
| ES-123-HS | SITE LIGHTING PLAN AREA 7 & 8 | 07/06/12 |
| ES-124-HS | SITE LIGHTING PLAN AREA 9 | 08/24/12 |
| ES-125-HS | SITE LIGHTING PLAN AREA 10.4 | 08/24/12 |
| ES-126-HS | SITE LIGHTING PLAN AREA 11.1 | 08/24/12 |
| ES-127-HS | SITE LIGHTING PLAN AREA 11.2 | 08/24/12 |
| ES-128-HS | SITE LIGHTING PLAN AREA 12 | 07/06/12 |
| ES-129-HS | SITE LIGHTING PLAN AREA 12 | 07/06/12 |
| ES-130-HS | SITE LIGHTING PLAN AREA 13 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| ES-131-HS | SITE LIGHTING PLAN AREA 14 | 07/06/12 |
|---|---|---|
| ES-132-HS | SITE LIGHTING PLAN AREA 10.1 & 10.2 | 07/06/12 |
| ES-500-HS | SITE LIGHTING DETAILS | 07/06/12 |
| ES-601-HS | SITE- LOW VOLTAGE LIGHTING- CONTROL RISER DIAGRAM | 07/06/12 |
| ES-800-HS | SITE LIGHTING FIXTURE SCHEDULE | 05/24/12 |
| FIRE PROTECTION | | |
| F-100 | SITE PLAN - WIDE AREA NOTIFICATION- HIGH POWER SPEAKER ARRAYS | 07/06/12 |
| EXTERIOR SIGNAGE | | |
| XE-101 | SIGNAGE - EXTERIOR - TYPOGRAPHY AND SYMBOLS | 07/06/12 |
| XE-102 | SIGNAGE - EXTERIOR - COLORS AND MATERIALS | 07/06/12 |
| XE-103-A | SIGNAGE - EXTERIOR - LOCATION PLAN (1 OF 10) | 07/06/12 |
| XE-104-B | SIGNAGE - EXTERIOR - LOCATION PLAN (2 OF 10) | 07/06/12 |
| XE-105-C | SIGNAGE - EXTERIOR - LOCATION PLAN (3 OF 10) | 07/06/12 |
| XE-106-D | SIGNAGE - EXTERIOR - LOCATION PLAN (4 OF 10) | 07/06/12 |
| XE-107-E | SIGNAGE - EXTERIOR - LOCATION PLAN (5 OF 10) | 07/06/12 |
| XE-108-F | SIGNAGE - EXTERIOR - LOCATION PLAN (6 OF 10) | 07/06/12 |
| XE-109-G | SIGNAGE - EXTERIOR - LOCATION PLAN (7 OF 10) | 07/06/12 |
| XE-110-H | SIGNAGE - EXTERIOR - LOCATION PLAN (8 OF 10) | 07/06/12 |
| XE-111-I | SIGNAGE - EXTERIOR - LOCATION PLAN (9 OF 10) | 07/06/12 |
| XE-112-J | SIGNAGE - EXTERIOR - LOCATION PLAN (10 OF 10) | 07/06/12 |
| XE-113A | SIGNAGE - EXTERIOR - MESSAGE SCHEDULE | 07/06/12 |
| XE-113B | SIGNAGE - EXTERIOR - MESSAGE SCHEDULE (CONTINUED) | 09/14/12 |
| XE-114 | SIGNAGE - EXTERIOR - (MED) MAIN ENTRANCE DIRECTIONAL | 07/06/12 |
| XE-115 | SIGNAGE - EXTERIOR - (MID) MAIN IDENTIFICATION | 07/06/12 |
| XE-116 | SIGNAGE - EXTERIOR - (MID) MAIN IDENTIFICATION (CONT) | 07/06/12 |
| XE-117 | SIGNAGE - EXTERIOR - (PDR) PRIMARY DIRECTIONAL | 07/06/12 |
| XE-118 | SIGNAGE - EXTERIOR - (PDR) PRIMARY DIRECTIONAL (CONT) | 07/06/12 |
| XE-119 | SIGNAGE - EXTERIOR- (SDR) SECONDARY DIRECTIONAL | 07/06/12 |
| XE-120 | SIGNAGE - EXTERIOR - (TDR) TERTIARY DIRECTIONAL | 07/06/12 |
| XE-121 | SIGNAGE - EXTERIOR - (SSID) SHUTTLE - (BSID) BUS STOP- (IPL) INTERPETIVE PANEL | 07/06/12 |
| XE-122 | SIGNAGE - EXTERIOR - (EMID) EMERGENCY ENTRANCE ID- (EMD) EMERGENCY DIRECTIONAL | 07/06/12 |
| XE-123 | SIGNAGE - EXTERIOR - (DLLD) DIMENSIONAL LETTERS_DOCK | 07/06/12 |
| XE-124 | SIGNAGE - EXTERIOR - (DLLA) DIMENSIONAL LETTERS ADDRESS | 07/06/12 |
| XE-125 | SIGNAGE - EXTERIOR- (DLLA) DIMENSIONAL LETTERS ADDRESS (CONT) | 07/06/12 |
| XE-126 | SIGNAGE - EXTERIOR - (DLLC) DIMENSIONAL LETTERS CLINIC ENTRANCE | 07/06/12 |
| XE-127 | SIGNAGE - EXTERIOR - (EIL)(EIM)(EIS) INFORMATIONAL_LG-MED-SM | 07/06/12 |
| XE-128 | SIGNAGE - EXTERIOR - (GINL) GREEN SPACE INFORMATIONAL_LG | 07/06/12 |
| XE-129 | SIGNAGE - EXTERIOR - (GINS) GREEN SPACE INFORMATIONAL_SM | 07/06/12 |
| XE-130 | SIGNAGE - EXTERIOR - (PKID) PARKING IDENTIFICATION | 07/06/12 |
| XE-131 | SIGNAGE - EXTERIOR - (TREG) TRAFFIC REGULATORY | 07/06/12 |
| XE-132 | SIGNAGE - EXTERIOR - (TREG) TRAFFIC REGULATORY (CONT) | 07/06/12 |
| XE-133 | SIGNAGE - EXTERIOR - (TMM) TRAIL MAP & MARKERS | 07/06/12 |
| PKG. 3- HOSPITAL | | |
| VOLUME 3.1 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021

Ft. Bliss Hospital Replacement Project PN 72481

| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
|---|---|---|
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| Structural | | |
| S-110-H | HOSPITAL – ORIENTATION – BASEMENT | 07/06/12 |
| S-111-H | HOSPITAL – SLAB REINFORCING PLAN – FIRST FLOOR | 07/06/12 |
| S-112-H | HOSPITAL – SLAB REINFORCING PLAN – SECOND FLOOR | 07/06/12 |
| S-113-H | HOSPITAL – SLAB REINFORCING PLAN – THIRD FLOOR | 07/06/12 |
| S-114-H | HOSPITAL – SLAB REINFORCING PLAN – FOURTH FLOOR | 07/06/12 |
| S-115-H | HOSPITAL – SLAB REINFORCING PLAN – FIFTH FLOOR | 07/06/12 |
| S-116-H | HOSPITAL – SLAB REINFORCING PLAN – SIXTH FLOOR | 07/06/12 |
| S-117-H | HOSPITAL – SLAB REINFORCING PLAN – SEVENTH FLOOR | 07/06/12 |
| S-118-H | HOSPITAL – SLAB REINFORCING PLAN – ROOF | 07/06/12 |
| SB-120-B | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA B | 08/31/12 |
| SB-120-H1 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H1 | 07/06/12 |
| SB-120-H2 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H2 | 08/31/12 |
| SB-120-H3 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H3 | 08/31/12 |
| SB-120-H4 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H4 | 07/06/12 |
| SB-120-H5 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H5 | 07/06/12 |
| SB-120-H6 | HOSPITAL – FOUNDATION PLAN- BASEMENT AREA H6 | 07/06/12 |
| S-120-B | HOSPITAL – FLOOR PLAN- BASEMENT AREA B | 07/06/12 |
| S-120-H1 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H1 | 07/06/12 |
| S-120-H2 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H2 | 07/06/12 |
| S-120-H3 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H3 | 07/06/12 |
| S-120-H4 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H4 | 07/06/12 |
| S-120-H5 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H5 | 07/06/12 |
| S-120-H6 | HOSPITAL – FLOOR PLAN- BASEMENT AREA H6 | 07/06/12 |
| S-120-H7 | HOSPITAL – WASTE MANAGEMENT BUILDING FOUNDATION AND FRAMING PLAINS – AREA H7 | 07/06/12 |
| SB-121-B | HOSPITAL – FOUNDATION PLAN- FIRST FLOOR AREA B | 08/31/12 |
| SB-121-H1 | HOSPITAL – FOUNDATION PLAN- FIRST FLOOR AREA H1 | 07/06/12 |
| SB-121-H3 | HOSPITAL – FOUNDATION PLAN- FIRST FLOOR AREA H3 | 08/31/12 |
| SB-121-H4 | HOSPITAL – FOUNDATION PLAN- FIRST FLOOR AREA H4 | 09/14/12 |
| S-121-B | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA B | 08/24/12 |
| S-121-H1 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H1 | 07/06/12 |
| S-121-H2 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H2 | 08/24/12 |
| S-121-H3 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H3 | 07/06/12 |
| S-121-H4 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H4 | 09/14/12 |
| S-121-H5 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H5 | 08/31/12 |
| S-121-H6 | HOSPITAL – FRAMING PLAN- FIRST FLOOR AREA H6 | 07/06/12 |
| S-121-H7 | HOSPITAL – AMBULANCE SHELTER- FOUNDATION AND FRAMING PLANS- AREA H7 | 07/06/12 |
| S-122-B | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA B | 08/24/12 |
| S-122-B1 | HOSPITAL – MAIN ENTRANCE CANOPY- FOUNDATION AND ROOF PLANS | 09/14/12 |
| S-122-H1 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H1 | 08/24/12 |
| S-122-H2 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H2 | 08/24/12 |
| S-122-H3 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H3 | 07/06/12 |
| S-122-H4 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H4 | 09/14/12 |
| S-122-H5 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H5 | 07/06/12 |
| S-122-H6 | HOSPITAL – FRAMING PLAN- SECOND FLOOR AREA H6 | 07/06/12 |
| S-123-B | HOSPITAL – FRAMING PLAN- THIRD FLOOR AND ROOF AREA B | 09/28/12 |
| S-123-H1 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H1 | 08/24/12 |
| S-123-H2 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H2 | 07/06/12 |
| S-123-H3 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H3 | 07/06/12 |
| S-123-H4 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H4 | 08/24/12 |
| S-123-H5 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H5 | 08/24/12 |
| S-123-H6 | HOSPITAL – FRAMING PLAN- THIRD FLOOR AREA H6 | 08/24/12 |
| S-124-B | HOSPITAL – FRAMING PLAN- FOURTH FLOOR AREA B | 08/24/12 |



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 724B1

| S-124-H1 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H1 | 08/24/12 |
| S-124-H2 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H2 | 07/06/12 |
| S-124-H3 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H3 | 08/24/12 |
| S-124-H4 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H4 | 08/24/12 |
| S-124-H5 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H5 | 07/06/12 |
| S-124-H6 | HOSPITAL - FRAMING PLAN- FOURTH FLOOR AREA H6 | 07/06/12 |
| S-125-B | HOSPITAL - FRAMING PLAN - FIFTH FLOOR AREA B | 07/06/12 |
| S-125-H1 | HOSPITAL - FRAMING PLAN- FIFTH FLOOR AREA H1 | 07/06/12 |
| S-125-H2 | HOSPITAL - FRAMING PLAN- FIFTH FLOOR AREA H2 | 07/06/12 |
| S-125-H3 | HOSPITAL - FRAMING PLAN- FIFTH FLOOR AREA H3 | 07/06/12 |
| S-125-H5 | HOSPITAL - FRAMING PLAN- FIFTH FLOOR AREA H5 | 07/06/12 |
| S-126-H1 | HOSPITAL - FRAMING PLAN- SIXTH FLOOR AREA H1 | 07/06/12 |
| S-126-H2 | HOSPITAL - FRAMING PLAN- SIXTH FLOOR AREA H2 | 07/05/12 |
| S-126-H3 | HOSPITAL - FRAMING PLAN- SIXTH FLOOR AREA H3 | 07/06/12 |
| S-127-H1 | HOSPITAL - FRAMING PLAN- SEVENTH FLOOR AREA H1 | 08/24/12 |
| S-127-H2 | HOSPITAL - FRAMING PLAN- SEVENTH FLOOR AREA H2 | 07/06/12 |
| S-127-H3 | HOSPITAL - FRAMING PLAN- SEVENTH FLOOR AREA H3 | 08/24/12 |
| S-128-H1 | HOSPITAL - FRAMING PLAN- ROOF AREA H1 | 07/06/12 |
| S-128-H2 | HOSPITAL - FRAMING PLAN- ROOF AREA H2 | 08/24/12 |
| S-128-H3 | HOSPITAL - FRAMING PLAN- ROOF AREA H3 | 07/06/12 |
| S-129-H | HOSPITAL - CANOPY AND ELEVATOR MACHINE ROOM PARTIAL PLANS | 08/24/12 |
| S-130-H | HOSPITAL - FRAMING PLAN- PENTHOUSE ROOF AREAS H1, H2 AND H3 | 08/24/12 |
| S-131-H | HOSPITAL - ENLARGED ELEVATOR PLANS AND DETAILS | 07/06/12 |
| S-132-H | HOSPITAL - TOPPING SLAB PLANS | 09/14/12 |
| S-133-H | HOSPITAL - TOPPING SLAB PLANS | 09/14/12 |
| S-134-H | FIRST FLOOR - EQUIPMENT ROUTING PLAN | 07/06/12 |
| S-135-H | SECOND FLOOR - EQUIPMENT ROUTING PLAN | 07/06/12 |
| S-201-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-202-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-203-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-204-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-205-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-206-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-207-H | HOSPITAL - COLUMN SCHEDULE | 07/06/12 |
| S-210-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-211-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-212-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-213-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-214-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-215-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-216-H | HOSPITAL - POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-217-H | FOURTH FLOOR LOUVER SUPPORT FRAMES | 07/06/12 |
| S-220-H | HOSPITAL - ROTUNDA – TRUSS ELEVATIONS AND DETAILS | 08/24/12 |
| S-221-H | HOSPITAL - BRACED FRAME ELEVATIONS - SECTIONS AND DETAILS | 07/06/12 |
| S-222-H | HOSPITAL - CHAPEL ELEVATIONS AND DETAILS | 07/06/12 |
| S-223-H | WASTE MANAGEMENT BUILDING - CONCRETE WALL ELEVATIONS | 07/06/12 |
| VOLUME 3.2a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72G01-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
|---|---|---|
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL | | |
| A-110-H | HOSPITAL - FLOOR PLAN - OVERALL- BASEMENT | 07/06/12 |
| A-110-H9 | HOSPITAL - FLOOR PLAN - OVERALL- BASEMENT- AREA H9 | 07/06/12 |
| A-111-H | HOSPITAL - FLOOR PLAN - OVERALL- FIRST FLOOR | 07/06/12 |
| A-111-H9 | HOSPITAL - FLOOR PLAN - OVERALL- FIRST FLOOR- AREA H9 | 07/06/12 |
| A-112-H | HOSPITAL - FLOOR PLAN - OVERALL- SECOND FLOOR | 07/06/12 |
| A-113-H | HOSPITAL - FLOOR PLAN - OVERALL- THIRD FLOOR | 07/06/12 |
| A-114-H | HOSPITAL - FLOOR PLAN - OVERALL- FOURTH FLOOR | 07/08/12 |
| A-115-H | HOSPITAL - FLOOR PLAN - OVERALL- FIFTH FLOOR | 07/06/12 |
| A-116-H | HOSPITAL - FLOOR PLAN - OVERALL- SIXTH FLOOR | 07/06/12 |
| A-117-H | HOSPITAL - FLOOR PLAN - OVERALL- SEVENTH FLOOR | 07/06/12 |
| A-118-H | HOSPITAL - FLOOR PLAN - OVERALL- EIGHTH FLOOR | 07/06/12 |
| A-119-H | HOSPITAL - FLOOR PLAN - OVERALL- PENTHOUSE FLOOR | 07/06/12 |
| A-120-B | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA B | 07/06/12 |
| A-120-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H1 | 07/06/12 |
| A-120-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H2 | 07/06/12 |
| A-120-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H3 | 07/08/12 |
| A-120-H4 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H4 | 07/06/12 |
| A-120-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H5 | 07/06/12 |
| A-120-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H6 | 07/06/12 |
| A-120-H7 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H7 | 07/06/12 |
| A-120-H8 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H8 | 07/06/12 |
| A-120-H9 | HOSPITAL - EXTERIOR FLOOR PLAN - BASEMENT - AREA H9 | 09/14/12 |
| A-121-B | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA B | 08/24/12 |
| A-121-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H1 | 08/24/12 |
| A-121-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H2 | 08/24/12 |
| A-121-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H3 | 08/24/12 |
| A-121-H4 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H4 | 09/14/12 |
| A-121-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| A-121-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H6 | 08/31/12 |
| A-121-H7 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| A-121-H8 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H8 | 07/06/12 |
| A-121-H9 | HOSPITAL - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA H9 | 07/06/12 |
| A-122-B | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| A-122-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| A-122-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| A-122-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| A-122-H4 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| A-122-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| A-122-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| A-123-B | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA B | 08/24/12 |
| A-123-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| A-123-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| A-123-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| A-123-H4 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| A-123-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| A-123-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA H6 | 09/28/12 |
| A-124-B | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA B | 08/24/12 |
| A-124-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| A-124-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| A-124-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| A-124-H4 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-124-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
|---|---|---|
| A-124-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| A-125-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| A-125-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| A-125-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| A-125-H5 | HOSPITAL - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA H5 | 07/06/12 |
| A-125-H6 | HOSPITAL - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA H6 | 07/06/12 |
| A-126-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| A-126-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| A-126-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| A-127-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| A-127-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| A-127-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| A-128-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - EIGHTH FLOOR - AREA H1 | 08/24/12 |
| A-128-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - EIGHTH FLOOR - AREA H2 | 08/24/12 |
| A-128-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - EIGHTH FLOOR - AREA H3 | 08/24/12 |
| A-129-H1 | HOSPITAL - EXTERIOR FLOOR PLAN - NINTH FLOOR - AREA H1 | 07/06/12 |
| A-129-H2 | HOSPITAL - EXTERIOR FLOOR PLAN - NINTH FLOOR - AREA H2 | 07/06/12 |
| A-129-H3 | HOSPITAL - EXTERIOR FLOOR PLAN - NINTH FLOOR - AREA H3 | 07/06/12 |
| A-130-B.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA B.1 | 09/28/12 |
| A-130-B.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA B.2 | 09/28/12 |
| A-130-B.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA B.3 | 09/28/12 |
| A-130-B.4 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA B.4 | 09/28/12 |
| A-130-H1.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H1.2 | 07/06/12 |
| A-130-H2.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H2.1 | 07/06/12 |
| A-130-H2.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H2.2 | 07/06/12 |
| A-130-H2.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H2.3 | 07/06/12 |
| A-130-H2.4 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H2.4 | 07/06/12 |
| A-130-H3.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H3.1 | 07/05/12 |
| A-130-H3.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H3.2 | 08/31/12 |
| A-130-H3.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H3.3 | 07/06/12 |
| A-130-H4.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H4.1 | 08/31/12 |
| A-130-H4.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H4.2 | 07/06/12 |
| A-130-H5.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H5.1 | 08/31/12 |
| A-130-H5.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H5.2 | 07/06/12 |
| A-130-H5.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H5.3 | 07/06/12 |
| A-130-H5.4 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H5.4 | 07/06/12 |
| A-130-H6.1 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H6.1 | 07/06/12 |
| A-130-H6.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H6.3 | 07/06/12 |
| A-130-H7.2 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H7.2 | 07/06/12 |
| A-130-H7.4 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H7.4 | 07/06/12 |
| A-130-H9.3 | HOSPITAL - FLOOR PLAN - BASEMENT- AREA H9.3 | 09/14/12 |
| A-131-B.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA B.1 | 09/28/12 |
| A-131-B.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA B.3 | 09/28/12 |
| A-131-H1.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H1.1 | 07/06/12 |
| A-131-H1.2 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H1.2 | 07/06/12 |
| A-131-H1.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H1.3 | 09/28/12 |
| A-131-H1.4 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H1.4 | 07/06/12 |
| A-131-H2.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H2.1 | 07/06/12 |
| A-131-H2.2 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H2.2 | 08/31/12 |
| A-131-H2.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H2.3 | 09/28/12 |
| A-131-H2.4 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H2.4 | 09/28/12 |
| A-131-H3.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H3.1 | 08/31/12 |
| A-131-H3.2 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H3.2 | 07/06/12 |
| A-131-H3.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H3.3 | 09/28/12 |
| A-131-H3.4 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H3.4 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-131-H4.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H4.1 | 07/06/12 |
|---|---|---|
| A-131-H4.2 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H4.2 | 08/31/12 |
| A-131-H5.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H5.1 | 07/06/12 |
| A-131-H5.2 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H5.2 | 07/06/12 |
| A-131-H5.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H5.3 | 07/06/12 |
| A-131-H5.4 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H5.4 | 07/06/12 |
| A-131-H6.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H6.1 | 09/28/12 |
| A-131-H6.3 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H6.3 | 08/31/12 |
| A-131-H7.1 | HOSPITAL - FLOOR PLAN - FIRST FLOOR- AREA H7.1 | 08/31/12 |
| A-132-B.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA B.1 | 08/24/12 |
| A-132-B.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA B.3 | 08/24/12 |
| A-132-H1.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H1.1 | 07/06/12 |
| A-132-H1.2 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H1.2 | 07/06/12 |
| A-132-H1.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H1.3 | 07/06/12 |
| A-132-H1.4 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H1.4 | 07/06/12 |
| A-132-H2.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H2.1 | 07/06/12 |
| A-132-H2.2 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H2.2 | 09/14/12 |
| A-132-H2.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H2.3 | 09/28/12 |
| A-132-H2.4 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H2.4 | 09/28/12 |
| A-132-H3.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H3.1 | 09/14/12 |
| A-132-H3.2 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H3.2 | 09/14/12 |
| A-132-H3.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H3.3 | 09/14/12 |
| A-132-H3.4 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H3.4 | 09/14/12 |
| A-132-H4.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H4.1 | 07/06/12 |
| A-132-H4.2 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H4.2 | 07/06/12 |
| A-132-H5.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H5.1 | 07/06/12 |
| A-132-H5.2 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H5.2 | 07/06/12 |
| A-132-H5.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H5.3 | 08/31/12 |
| A-132-H5.4 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H5.4 | 07/06/12 |
| A-132-H6.1 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H6.1 | 07/06/12 |
| A-132-H6.3 | HOSPITAL - FLOOR PLAN - SECOND FLOOR- AREA H6.3 | 07/06/12 |
| VOLUME 3.2b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL | | |
| A-133-B.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA B.1 | 08/24/12 |
| A-133-B.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA B.3 | 08/24/12 |
| A-133-H1.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H1.1 | 07/06/12 |
| A-133-H1.2 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H1.2 | 07/06/12 |
| A-133-H1.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H1.3 | 07/06/12 |
| A-133-H1.4 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H1.4 | 07/06/12 |
| A-133-H2.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H2.1 | 09/28/12 |
| A-133-H2.2 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H2.2 | 09/28/12 |
| A-133-H2.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H2.3 | 09/28/12 |
| A-133-H2.4 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H2.4 | 09/28/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 724B1

| A-133-H3.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H3.1 | 07/06/12 |
|---|---|---|
| A-133-H3.2 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H3.2 | 08/31/12 |
| A-133-H3.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H3.3 | 07/05/12 |
| A-133-H3.4 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H3.4 | 07/06/12 |
| A-133-H4.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H4.1 | 07/06/12 |
| A-133-H4.2 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H4.2 | 07/06/12 |
| A-133-H4.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H4.3 | 07/06/12 |
| A-133-H5.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H5.1 | 07/06/12 |
| A-133-H5.2 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H5.2 | 07/06/12 |
| A-133-H5.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H5.3 | 07/06/12 |
| A-133-H5.4 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H5.4 | 07/06/12 |
| A-133-H6.1 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H6.1 | 07/06/12 |
| A-133-H6.3 | HOSPITAL - FLOOR PLAN - THIRD FLOOR- AREA H6.3 | 07/06/12 |
| A-134-H1.1 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H1.1 | 08/24/12 |
| A-134-H1.2 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H1.2 | 08/24/12 |
| A-134-H1.3 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H1.3 | 08/24/12 |
| A-134-H1.4 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H1.4 | 08/24/12 |
| A-134-H2.1 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H2.1 | 09/28/12 |
| A-134-H2.2 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H2.2 | 09/28/12 |
| A-134-H2.3 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H2.3 | 09/28/12 |
| A-134-H2.4 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H2.4 | 09/28/12 |
| A-134-H3.1 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H3.1 | 08/24/12 |
| A-134-H3.2 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H3.2 | 08/24/12 |
| A-134-H3.3 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H3.3 | 08/24/12 |
| A-134-H3.4 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H3.4 | 08/24/12 |
| A-134-H4.2 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H4.2 | 08/31/12 |
| A-134-H5.3 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H5.3 | 08/24/12 |
| A-134-H5.4 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H5.4 | 08/24/12 |
| A-134-H6.1 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H6.1 | 07/06/12 |
| A-134-H6.3 | HOSPITAL - FLOOR PLAN - FOURTH FLOOR- AREA H6.3 | 08/24/12 |
| A-135-H1.1 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H1.1 | 07/06/12 |
| A-135-H1.2 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H1.2 | 07/06/12 |
| A-135-H1.3 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H1.3 | 07/06/12 |
| A-135-H1.4 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H1.4 | 07/06/12 |
| A-135-H2.1 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H2.1 | 07/06/12 |
| A-135-H2.2 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H2.2 | 07/06/12 |
| A-135-H2.3 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H2.3 | 07/06/12 |
| A-135-H2.4 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H2.4 | 09/28/12 |
| A-135-H3.1 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H3.1 | 07/06/12 |
| A-135-H3.2 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H3.2 | 07/06/12 |
| A-135-H3.3 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H3.3 | 07/06/12 |
| A-135-H3.4 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H3.4 | 07/06/12 |
| A-135-H5.4 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H5.4 | 07/06/12 |
| A-135-H6.3 | HOSPITAL - FLOOR PLAN - FIFTH FLOOR- AREA H6.3 | 07/06/12 |
| A-136-H1.1 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H1.1 | 07/06/12 |
| A-136-H1.2 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H1.2 | 07/06/12 |
| A-136-H1.3 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H1.3 | 07/06/12 |
| A-136-H1.4 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H1.4 | 07/06/12 |
| A-136-H2.1 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H2.1 | 07/06/12 |
| A-136-H2.2 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H2.2 | 07/06/12 |
| A-136-H2.3 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H2.3 | 07/06/12 |
| A-136-H2.4 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H2.4 | 09/28/12 |
| A-136-H3.1 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H3.1 | 07/06/12 |
| A-136-H3.2 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H3.2 | 07/06/12 |
| A-136-H3.3 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H3.3 | 07/06/12 |
| A-136-H3.4 | HOSPITAL - FLOOR PLAN - SIXTH FLOOR- AREA H3.4 | 07/06/12 |
| A-137-H1.1 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H1.1 | 07/06/12 |

Plaintiff's Exhibit "A"

| A-137-H1.2 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H1.2 | 07/06/12 |
|---|---|---|
| A-137-H1.3 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H1.3 | 07/06/12 |
| A-137-H1.4 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H1.4 | 07/06/12 |
| A-137-H2.1 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H2.1 | 07/06/12 |
| A-137-H2.2 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H2.2 | 07/06/12 |
| A-137-H2.3 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H2.3 | 07/06/12 |
| A-137-H2.4 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H2.4 | 09/28/12 |
| A-137-H3.1 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H3.1 | 07/06/12 |
| A-137-H3.2 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H3.2 | 07/05/12 |
| A-137-H3.3 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H3.3 | 07/06/12 |
| A-137-H3.4 | HOSPITAL - FLOOR PLAN - SEVENTH FLOOR- AREA H3.4 | 09/28/12 |
| A-138-H | HOSPITAL - FLOOR PLAN - ROOF | 07/06/12 |
| AC-110-H | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT | 07/06/12 |
| AC-111-H | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR | 07/06/12 |
| AC-112-H | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR | 07/06/12 |
| AC-113-H | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR | 07/06/12 |
| AC-114-H | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR | 07/06/12 |
| AC-115-H | HOSPITAL - REFLECTED CEILING PLAN - FIFTH FLOOR | 07/06/12 |
| AC-116-H | HOSPITAL - REFLECTED CEILING PLAN - SIXTH FLOOR | 07/06/12 |
| AC-117-H | HOSPITAL - REFLECTED CEILING PLAN - SEVENTH FLOOR | 07/06/12 |
| AC-118-H | HOSPITAL - REFLECTED CEILING PLAN - ROOF | 07/06/12 |
| AC-120-B | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA B | 07/06/12 |
| AC-120-H1 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H1 | 09/14/12 |
| AC-120-H2 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H2 | 09/14/12 |
| AC-120-H3 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H3 | 09/14/12 |
| AC-120-H4 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H4 | 07/06/12 |
| AC-120-H5 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H5 | 09/14/12 |
| AC-120-H6 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H6 | 07/06/12 |
| AC-120-H7 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H7 | 07/06/12 |
| AC-120-H9 | HOSPITAL - REFLECTED CEILING PLAN - BASEMENT- AREA H9 | 07/06/12 |
| AC-121-B | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA B | 08/24/12 |
| AC-121-H1 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H1 | 09/28/12 |
| AC-121-H2 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H2 | 09/14/12 |
| AC-121-H3 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H3 | 09/14/12 |
| AC-121-H4 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H4 | 07/06/12 |
| AC-121-H5 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H5 | 09/14/12 |
| AC-121-H6 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H6 | 09/28/12 |
| AC-121-H7 | HOSPITAL - REFLECTED CEILING PLAN - FIRST FLOOR- AREA H7 | 07/06/12 |
| AC-122-B | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA B | 07/06/12 |
| AC-122-H1 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H1 | 09/14/12 |
| AC-122-H2 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H2 | 07/06/12 |
| AC-122-H3 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H3 | 07/06/12 |
| AC-122-H4 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H4 | 09/14/12 |
| AC-122-H5 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H5 | 09/14/12 |
| AC-122-H6 | HOSPITAL - REFLECTED CEILING PLAN - SECOND FLOOR- AREA H6 | 07/06/12 |
| AC-123-B | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA B | 07/06/12 |
| AC-123-H1 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H1 | 07/06/12 |
| AC-123-H2 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H2 | 07/05/12 |
| AC-123-H3 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H3 | 07/06/12 |
| AC-123-H4 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H4 | 07/06/12 |
| AC-123-H5 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H5 | 07/06/12 |
| AC-123-H6 | HOSPITAL - REFLECTED CEILING PLAN - THIRD FLOOR- AREA H6 | 07/06/12 |
| AC-124-B | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA B | 07/06/12 |
| AC-124-H1 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H1 | 07/06/12 |
| AC-124-H2 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H2 | 07/06/12 |
| AC-124-H3 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H3 | 07/06/12 |



# Plaintiff's Exhibit "A"

| AC-124-H4 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H4 | 07/06/12 |
|---|---|---|
| AC-124-H5 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H5 | 07/06/12 |
| AC-124-H6 | HOSPITAL - REFLECTED CEILING PLAN - FOURTH FLOOR- AREA H6 | 07/06/12 |
| AC-125-H1 | HOSPITAL - REFLECTED CEILING PLAN - FIFTH FLOOR- AREA H1 | 07/06/12 |
| AC-125-H2 | HOSPITAL - REFLECTED CEILING PLAN - FIFTH FLOOR- AREA H2 | 07/06/12 |
| AC-125-H3 | HOSPITAL - REFLECTED CEILING PLAN - FIFTH FLOOR- AREA H3 | 07/06/12 |
| AC-126-H1 | HOSPITAL - REFLECTED CEILING PLAN - SIXTH FLOOR- AREA H1 | 07/06/12 |
| AC-126-H2 | HOSPITAL - REFLECTED CEILING PLAN - SIXTH FLOOR- AREA H2 | 07/06/12 |
| AC-126-H3 | HOSPITAL - REFLECTED CEILING PLAN - SIXTH FLOOR- AREA H3 | 07/06/12 |
| AC-127-H1 | HOSPITAL - REFLECTED CEILING PLAN - SEVENTH FLOOR- AREA H1 | 07/06/12 |
| AC-127-H2 | HOSPITAL - REFLECTED CEILING PLAN - SEVENTH FLOOR- AREA H2 | 07/06/12 |
| AC-127-H3 | HOSPITAL - REFLECTED CEILING PLAN - SEVENTH FLOOR- AREA H3 | 07/06/12 |
| AC-128-H | HOSPITAL - REFLECTED CEILING PLAN - ROOF | 07/06/12 |
| VOLUME 3.2c | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/05/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL | | |
| A-210-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-211-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-212-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 09/28/12 |
| A-213-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-214-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-215-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 09/28/12 |
| A-216-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-217-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-218-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-219-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-220-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-221-H | HOSPITAL - EXTERIOR BUILDING ELEVATIONS | 09/14/12 |
| A-310-H | HOSPITAL - BUILDING SECTIONS | 07/06/12 |
| A-311-H | HOSPITAL - BUILDING SECTIONS | 07/06/12 |
| A-312-H | HOSPITAL - BUILDING SECTIONS | 07/06/12 |
| A-330-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-331-H | HOSPITAL - EXTERIOR WALL SECTIONS | 09/28/12 |
| A-332-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-333-H | HOSPITAL - EXTERIOR WALL SECTIONS | 09/28/12 |
| A-334-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-335-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-336-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-337-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-338-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-339-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/05/12 |
| A-340-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-341-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-342-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-343-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
|---|---|---|
| A-344-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-345-H | HOSPITAL - EXTERIOR WALL SECTIONS | 08/24/12 |
| A-346-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-347-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-348-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-349-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-350-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-351-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-352-H | HOSPITAL - EXTERIOR WALL SECTIONS | 08/24/12 |
| A-358-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-359-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-360-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-361-H | HOSPITAL - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-400A-H | HOSPITAL- MATERIALS AND WASTE MANAGEMENT AREA AND DOCK | 07/06/12 |
| A-400B-H | HOSPITAL- WASTE MANAGEMENT AREA AND DOCK | 09/28/12 |
| A-400C-H | HOSPITAL- WASTE MANAGEMENT AREA AND DOCK | 09/14/12 |
| A-400D-H | HOSPITAL- MATERIALS MANAGEMENT DOCK | 07/06/12 |
| A-400E-H | HOSPITAL - BULK OXYGEN STORAGE AREA | 07/06/12 |
| VOLUME 3.2d | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL | | |
| A-421A-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421B-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421C-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421D-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421E-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421F-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421G-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421H-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421J-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421K-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421L-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 09/14/12 |
| A-421M-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421N-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-421P-H | HOSPITAL - FIRST FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 09/28/12 |
| A-422A-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422B-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422C-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422D-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422E-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422F-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422G-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-422H-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-422J-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 09/14/12 |
|---|---|---|
| A-422K-H | HOSPITAL - SECOND FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423A-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423B-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423C-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423D-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423E-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423F-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-423G-H | HOSPITAL - THIRD FLOOR ENLARGED PLANS & INTERIOR ELEVATIONS | 07/06/12 |
| A-425-H | HOSPITAL - ENLARGED PLANS | 07/06/12 |
| A-426-H | HOSPITAL - ENLARGED PLANS | 07/06/12 |
| A-430A-B | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-430B-B | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-430C-B | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-430A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-430B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431A-B | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-431B-B | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-431A-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431C-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431D-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431E-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-431F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-431G-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-432A-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-432B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-432C-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-433A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-433B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-433C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-434A-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-435A-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-435B-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435G-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435H-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435J-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-435K-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-436C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436G-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436H-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-436J-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-437A-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-437B-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-437C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-437D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-437E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-437F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-437G-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-450A-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450B-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450C-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450D-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450E-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450F-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450G-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450H-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450J-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450K-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450L-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-450M-H | HOSPITAL - BASEMENT INTERIOR ELEVATIONS | 07/06/12 |
| A-451A-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451B-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451C-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451D-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451E-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451F-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451G-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451H-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451J-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451K-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451L-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451M-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451N-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451P-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451Q-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-451R-H | HOSPITAL - FIRST FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452A-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452B-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452C-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452D-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452E-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452F-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452G-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452H-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452J-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452K-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452L-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452M-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452N-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-452P-H | HOSPITAL - SECOND FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453A-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453B-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453C-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453D-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453E-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453F-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453G-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453H-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453J-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453K-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453L-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453M-H | HOSPITAL - THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |



## Plaintiff's Exhibit "A"

| A-453N-H | HOSPITAL – THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453P-H | HOSPITAL – THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453Q-H | HOSPITAL – THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453R-H | HOSPITAL – THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-453S-H | HOSPITAL – THIRD FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| A-454A-H | HOSPITAL – FOURTH FLOOR INTERIOR ELEVATIONS | 07/06/12 |
| VOLUME 3.2e | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL | | |
| A-455A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455B-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455G-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-455H-H | HOSPITAL - INTERIOR ELEVATIONS | 09/14/12 |
| A-455J-H | HOSPITAL – INTERIOR ELEVATIONS | 07/06/12 |
| A-455K-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455L-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-455M-H | HOSPITAL - INTERIOR ELEVATIONS | 09/14/12 |
| A-455N-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455P-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455Q-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455R-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455S-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455T-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455U-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455V-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455W-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455X-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-455Y-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456B-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456G-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-456H-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456J-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456K-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-456L-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457A-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
FL. Bliss Hospital Replacement Project PN 72481

| A-457B-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
|---|---|---|
| A-457C-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457D-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457E-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457F-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457G-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457H-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457J-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-457K-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-457L-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457M-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457N-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457P-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457Q-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-457R-H | HOSPITAL - INTERIOR ELEVATIONS | 09/28/12 |
| A-457S-H | HOSPITAL - INTERIOR ELEVATIONS | 07/06/12 |
| A-460-H | HOSPITAL - FIRE COMMAND CENTER PLANS AND ELEVATIONS | 07/06/12 |
| A-460A-H | HOSPITAL - FIRE COMMAND CENTER SECTIONS | 07/06/12 |
| A-461-H | HOSPITAL - ENLARGED PLANS - STAIR 1 | 07/06/12 |
| A-461A-H | HOSPITAL - ENLARGED SECTION - STAIR 1 | 07/06/12 |
| A-462-H | HOSPITAL - ENLARGED PLANS - STAIR 2 | 07/06/12 |
| A-462A-H | HOSPITAL - ENLARGED SECTION - STAIR 2 | 07/06/12 |
| A-463-H | HOSPITAL - ENLARGED PLANS - STAIR 3 | 07/06/12 |
| A-463A-H | HOSPITAL - ENLARGED SECTION - STAIR 3 | 07/06/12 |
| A-464-H | HOSPITAL - ENLARGED PLANS - STAIR 4 | 07/06/12 |
| A-464A-H | HOSPITAL - ENLARGED SECTION - STAIR 4 | 07/06/12 |
| A-465-H | HOSPITAL - ENLARGED PLANS - STAIR 5 AND 6 | 07/06/12 |
| A-465A-H | HOSPITAL - ENLARGED SECTION - STAIR 5 AND STAIR 6 | 07/06/12 |
| A-466-H | HOSPITAL - ENLARGED PLANS - ROTUNDA STAIR | 07/06/12 |
| A-466A-H | HOSPITAL - ENLARGED SECTION - ROTUNDA STAIR | 07/06/12 |
| A-467-H | HOSPITAL - ENLARGED PLAN- STAIR 7,8,9,10 AND RAMP 1 | 07/06/12 |
| A-474-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION PLANS - ELEVS.- CLEAN CART, & DIRTY CART | 09/14/12 |
| A-475-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION PLANS - ELEV. 1,2,3,4,5,6 & 7 | 09/28/12 |
| A-475A-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION PLANS - ELEV. 1,2,3,4,5,6 & 7 | 09/28/12 |
| A-476-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION PLANS - ELEVS. 8,9,10,11 | 09/14/12 |
| A-476A-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION PLANS - ELEVS. 8,9,10,11 | 09/14/12 |
| A-477-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEV. 1,2,3,4,5,6 & 7 | 09/14/12 |
| A-477A-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEV. 1,2,3,4,5,6 & 7 | 09/14/12 |
| A-477B-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEV. 1,2,3,4,5,6 & 7 | 09/14/12 |
| A-478-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEV. 8,9,10 & 11 | 09/14/12 |
| A-478A-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEV. 8,9,10 & 11 | 09/14/12 |
| A-479-H | HOSPITAL - ENLARGED VERTICAL TRANSPORTATION SECTIONS - ELEVS.- CLEAN CART, & DIRTY CART | 09/14/12 |
| A-481A-H | HOSPITAL - DEMOUNTABLE WALL PARTITION ELEVATIONS | 07/06/12 |
| A-481B-H | HOSPITAL - DEMOUNTABLE WALL PARTITION ELEVATIONS | 07/06/12 |
| A-482A-H | HOSPITAL - DEMOUNTABLE WALL PARTITION ELEVATIONS | 07/06/12 |
| A-483A-H | HOSPITAL - DEMOUNTABLE WALL PARTITION ELEVATIONS | 07/06/12 |
| A-483B-H | HOSPITAL - DEMOUNTABLE WALL PARTITION ELEVATIONS | 07/06/12 |
| A-600A-H | HOSPITAL - DOOR SCHEDULE - BASEMENT | 09/28/12 |
| A-600B-H | HOSPITAL - DOOR SCHEDULE - BASEMENT | 09/28/12 |
| A-601A-H | HOSPITAL - DOOR SCHEDULE - FIRST FLOOR | 09/28/12 |
| A-601B-H | HOSPITAL - DOOR SCHEDULE - FIRST FLOOR | 09/28/12 |
| A-601C-H | HOSPITAL - DOOR SCHEDULE - FIRST FLOOR | 09/28/12 |
| A-602A-H | HOSPITAL - DOOR SCHEDULE - SECOND FLOOR | 09/28/12 |
| A-602B-H | HOSPITAL - DOOR SCHEDULE - SECOND FLOOR | 09/28/12 |



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-602C-H | HOSPITAL – DOOR SCHEDULE - SECOND FLOOR | 09/28/12 |
|---|---|---|
| A-603A-H | HOSPITAL – DOOR SCHEDULE - THIRD FLOOR | 09/28/12 |
| A-603B-H | HOSPITAL – DOOR SCHEDULE - THIRD FLOOR | 09/28/12 |
| A-603C-H | HOSPITAL – DOOR SCHEDULE - THIRD FLOOR | 09/28/12 |
| A-604-H | HOSPITAL – DOOR SCHEDULE - FOURTH FLOOR | 07/06/12 |
| A-605A-H | HOSPITAL – DOOR SCHEDULE - FIFTH FLOOR | 09/28/12 |
| A-605B-H | HOSPITAL – DOOR SCHEDULE - FIFTH FLOOR | 07/06/12 |
| A-606A-H | HOSPITAL – DOOR SCHEDULE - SIXTH FLOOR | 09/28/12 |
| A-606B-H | HOSPITAL – DOOR SCHEDULE - SIXTH FLOOR | 07/06/12 |
| A-607A-H | HOSPITAL – DOOR SCHEDULE - SEVENTH FLOOR | 07/06/12 |
| A-607B-H | HOSPITAL – DOOR SCHEDULE - SEVENTH FLOOR | 07/06/12 |
| A-610-H | HOSPITAL – INTERIOR WINDOW SCHEDULE | 09/14/12 |
| A-611-H | HOSPITAL – INTERIOR WINDOW SCHEDULE | 07/06/12 |
| VOLUME 3.3a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| INTERIORS | | |
| AI-120-B | HOSPITAL – WALL PROTECTION PLAN - BASEMENT- AREA B | 07/06/12 |
| AI-120-H1 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H1 | 07/06/12 |
| AI-120-H2 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H2 | 07/06/12 |
| AI-120-H3 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H3 | 07/06/12 |
| AI-120-H4 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H4 | 07/06/12 |
| AI-120-H5 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H5 | 07/06/12 |
| AI-120-H6 | HOSPITAL - WALL PROTECTION PLAN - BASEMENT- AREA H6 | 07/06/12 |
| AI-121-B | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA B | 07/06/12 |
| AI-121-H1 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H1 | 07/06/12 |
| AI-121-H2 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H2 | 07/06/12 |
| AI-121-H3 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H3 | 07/06/12 |
| AI-121-H4 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H4 | 07/06/12 |
| AI-121-H5 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H5 | 07/06/12 |
| AI-121-H6 | HOSPITAL - WALL PROTECTION PLAN - FIRST FLOOR- AREA H6 | 07/05/12 |
| AI-122-B | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA B | 07/06/12 |
| AI-122-H1 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H1 | 07/06/12 |
| AI-122-H2 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H2 | 07/06/12 |
| AI-122-H3 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H3 | 07/06/12 |
| AI-122-H4 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H4 | 07/06/12 |
| AI-122-H5 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H5 | 07/06/12 |
| AI-122-H6 | HOSPITAL - WALL PROTECTION PLAN - SECOND FLOOR- AREA H6 | 07/06/12 |
| AI-123-B | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA B | 07/06/12 |
| AI-123-H1 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H1 | 07/06/12 |
| AI-123-H2 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H2 | 07/06/12 |
| AI-123-H3 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H3 | 07/06/12 |
| AI-123-H4 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H4 | 07/06/12 |
| AI-123-H5 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H5 | 07/06/12 |
| AI-123-H6 | HOSPITAL - WALL PROTECTION PLAN - THIRD FLOOR- AREA H6 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| AI-124-B | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA B | 07/06/12 |
|---|---|---|
| AI-124-H1 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H1 | 07/06/12 |
| AI-124-H2 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H2 | 07/06/12 |
| AI-124-H3 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H3 | 07/06/12 |
| AI-124-H4 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H4 | 07/06/12 |
| AI-124-H5 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H5 | 07/06/12 |
| AI-124-H6 | HOSPITAL - WALL PROTECTION PLAN - FOURTH FLOOR- AREA H6 | 07/06/12 |
| AI-125-H1 | HOSPITAL - WALL PROTECTION PLAN - FIFTH FLOOR- AREA H1 | 07/06/12 |
| AI-125-H2 | HOSPITAL - WALL PROTECTION PLAN - FIFTH FLOOR- AREA H2 | 07/06/12 |
| AI-125-H3 | HOSPITAL - WALL PROTECTION PLAN - FIFTH FLOOR- AREA H3 | 07/06/12 |
| AI-126-H1 | HOSPITAL - WALL PROTECTION PLAN - SIXTH FLOOR- AREA H1 | 07/06/12 |
| AI-126-H2 | HOSPITAL - WALL PROTECTION PLAN - SIXTH FLOOR- AREA H2 | 07/06/12 |
| AI-126-H3 | HOSPITAL - WALL PROTECTION PLAN - SIXTH FLOOR- AREA H3 | 07/06/12 |
| AI-127-H1 | HOSPITAL - WALL PROTECTION PLAN - SEVENTH FLOOR- AREA H1 | 07/06/12 |
| AI-127-H2 | HOSPITAL - WALL PROTECTION PLAN - SEVENTH FLOOR- AREA H2 | 07/06/12 |
| AI-127-H3 | HOSPITAL - WALL PROTECTION PLAN - SEVENTH FLOOR- AREA H3 | 07/06/12 |
| IN-120-B1 | HOSPITAL - PATTERN PLAN- BASEMENT AREA B1 | 07/06/12 |
| IN-120-B2 | HOSPITAL - PATTERN PLAN- BASEMENT AREA B2 | 07/06/12 |
| IN-120-H1 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H1 | 07/06/12 |
| IN-120-H2 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H2 | 07/06/12 |
| IN-120-H3 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H3 | 07/06/12 |
| IN-120-H4 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H4 | 07/06/12 |
| IN-120-H5 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H5 | 07/06/12 |
| IN-120-H6 | HOSPITAL - PATTERN PLAN- BASEMENT AREA H6 | 07/06/12 |
| IN-121-B1 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA B1 | 07/06/12 |
| IN-121-B2 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA B2 | 07/06/12 |
| IN-121-H1 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H1 | 07/06/12 |
| IN-121-H2 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H2 | 07/06/12 |
| IN-121-H3 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H3 | 07/06/12 |
| IN-121-H4 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H4 | 07/06/12 |
| IN-121-H5 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H5 | 07/06/12 |
| IN-121-H6 | HOSPITAL - PATTERN PLAN- FIRST FLOOR AREA H6 | 07/06/12 |
| IN-122-B1 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA B1 | 07/06/12 |
| IN-122-B2 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA B2 | 07/06/12 |
| IN-122-H1 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H1 | 07/06/12 |
| IN-122-H2 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H2 | 07/06/12 |
| IN-122-H3 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H3 | 07/06/12 |
| IN-122-H4 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H4 | 07/06/12 |
| IN-122-H5 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H5 | 07/06/12 |
| IN-122-H6 | HOSPITAL - PATTERN PLAN- SECOND FLOOR AREA H6 | 07/06/12 |
| IN-123-B1 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA B1 | 07/06/12 |
| IN-123-B2 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA B2 | 07/06/12 |
| IN-123-H1 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H1 | 07/06/12 |
| IN-123-H2 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H2 | 07/06/12 |
| IN-123-H3 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H3 | 07/06/12 |
| IN-123-H4 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H4 | 07/06/12 |
| IN-123-H5 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H5 | 07/06/12 |
| IN-123-H6 | HOSPITAL - PATTERN PLAN- THIRD FLOOR AREA H6 | 07/06/12 |
| IN-124-H1 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H1 | 07/06/12 |
| IN-124-H2 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H2 | 07/06/12 |
| IN-124-H3 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H3 | 07/06/12 |
| IN-124-H4 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H4 | 07/06/12 |
| IN-124-H5 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H5 | 07/06/12 |
| IN-124-H6 | HOSPITAL - PATTERN PLAN- FOURTH FLOOR AREA H6 | 07/06/12 |
| IN-125-H1 | HOSPITAL - PATTERN PLAN- FIFTH FLOOR AREA H1 | 07/06/12 |
| IN-125-H2 | HOSPITAL - PATTERN PLAN- FIFTH FLOOR AREA H2 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| IN-125-H3 | HOSPITAL - PATTERN PLAN- FIFTH FLOOR AREA H3 | 07/06/12 |
|---|---|---|
| IN-126-H1 | HOSPITAL - PATTERN PLAN- SIXTH FLOOR AREA H1 | 07/06/12 |
| IN-126-H2 | HOSPITAL - PATTERN PLAN- SIXTH FLOOR AREA H2 | 07/06/12 |
| IN-126-H3 | HOSPITAL - PATTERN PLAN- SIXTH FLOOR AREA H3 | 07/06/12 |
| IN-127-H1 | HOSPITAL - PATTERN PLAN- SEVENTH FLOOR AREA H1 | 07/06/12 |
| IN-127-H2 | HOSPITAL - PATTERN PLAN- SEVENTH FLOOR AREA H2 | 07/06/12 |
| IN-127-H3 | HOSPITAL - PATTERN PLAN- SEVENTH FLOOR AREA H3 | 07/06/12 |
| IN-420A-H | ENLARGED BASEMENT FLOOR PATTERN PLAN | 07/06/12 |
| IN-421A-H | ENLARGED FIRST FLOOR PATTERN PLAN | 07/06/12 |
| IN-422A-H | ENLARGED SECOND FLOOR PATTERN PLAN | 07/06/12 |
| IN-423A-H | ENLARGED THIRD FLOOR PATTERN PLAN | 07/06/12 |
| IN-424A-H | ENLARGED FOURTH FLOOR PATTERN PLAN | 07/06/12 |
| IN-425A-H | ENLARGED FIFTH FLOOR PATTERN PLAN | 07/06/12 |
| IN-426A-H | ENLARGED SIXTH FLOOR PATTERN PLAN | 07/06/12 |
| IN-427A-H | ENLARGED SEVENTH FLOOR PATTERN PLAN | 07/06/12 |
| IN-600A-H | HOSPITAL - ROOM FINISH SCHEDULE - BASEMENT | 09/14/12 |
| IN-600B-H | HOSPITAL - ROOM FINISH SCHEDULE - BASEMENT | 09/28/12 |
| IN-601A-H | HOSPITAL - ROOM FINISH SCHEDULE - FIRST FLOOR | 09/28/12 |
| IN-601B-H | HOSPITAL - ROOM FINISH SCHEDULE - FIRST FLOOR | 09/28/12 |
| IN-602A-H | HOSPITAL - ROOM FINISH SCHEDULE - SECOND FLOOR | 09/28/12 |
| IN-602B-H | HOSPITAL - ROOM FINISH SCHEDULE - SECOND FLOOR | 07/06/12 |
| IN-602C-H | HOSPITAL - ROOM FINISH SCHEDULE - SECOND FLOOR | 07/06/12 |
| IN-603A-H | HOSPITAL - ROOM FINISH SCHEDULE - THIRD FLOOR | 09/28/12 |
| IN-603B-H | HOSPITAL - ROOM FINISH SCHEDULE - THIRD FLOOR | 07/06/12 |
| IN-604A-H | HOSPITAL - ROOM FINISH SCHEDULE - FOURTH FLOOR | 07/06/12 |
| IN-605A-H | HOSPITAL - ROOM FINISH SCHEDULE - FIFTH FLOOR | 09/14/12 |
| IN-605B-H | HOSPITAL - ROOM FINISH SCHEDULE - FIFTH FLOOR | 07/06/12 |
| IN-606A-H | HOSPITAL - ROOM FINISH SCHEDULE - SIXTH FLOOR | 07/06/12 |
| IN-606B-H | HOSPITAL - ROOM FINISH SCHEDULE - SIXTH FLOOR | 07/06/12 |
| IN-607A-H | HOSPITAL - ROOM FINISH SCHEDULE - SEVENTH FLOOR | 09/14/12 |
| IN-607B-H | HOSPITAL - ROOM FINISH SCHEDULE - SEVENTH FLOOR | 07/06/12 |
| IF-130B.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA B.1 | 07/06/12 |
| IF-130B.2 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA B.2 | 07/06/12 |
| IF-130B.3 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA B.3 | 07/06/12 |
| IF-130B.4 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA B.4 | 07/06/12 |
| IF-130H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H1.2 | 07/06/12 |
| IF-130H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H1.4 | 07/06/12 |
| IF-130H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H2.1 | 07/06/12 |
| IF-130H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H2.2 | 07/06/12 |
| IF-130H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H2.3 | 07/06/12 |
| IF-130H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H2.4 | 07/06/12 |
| IF-130H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H3.1 | 07/06/12 |
| IF-130H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H3.3 | 07/06/12 |
| IF-130H4.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H4.1 | 07/06/12 |
| IF-130H4.2 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H4.2 | 07/06/12 |
| IF-130H5.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H5.1 | 07/06/12 |
| IF-130H5.2 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H5.2 | 07/06/12 |
| IF-130H5.3 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H5.3 | 07/06/12 |
| IF-130H5.4 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H5.4 | 07/06/12 |
| IF-130H6.1 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H6.1 | 07/06/12 |
| IF-130H6.3 | HOSPITAL - ENLARGED FURNITURE PLAN - BASEMENT - AREA H6.3 | 07/06/12 |
| VOLUME 3.3b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL- DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| INTERIORS | | |
| IF-131B.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA B.1 | 07/06/12 |
| IF-131B.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA B.2 | 07/06/12 |
| IF-131H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H1.1 | 07/06/12 |
| IF-131H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H1.2 | 07/06/12 |
| IF-131H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H1.3 | 07/06/12 |
| IF-131H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H1.4 | 07/06/12 |
| IF-131H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H2.1 | 07/06/12 |
| IF-131H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H2.2 | 07/06/12 |
| IF-131H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H2.3 | 07/06/12 |
| IF-131H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H2.4 | 07/06/12 |
| IF-131H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H3.1 | 07/06/12 |
| IF-131H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H3.2 | 07/06/12 |
| IF-131H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H3.3 | 07/06/12 |
| IF-131H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H3.4 | 07/06/12 |
| IF-131H4.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H4.1 | 07/06/12 |
| IF-131H4.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H4.2 | 07/06/12 |
| IF-131H5.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H5.1 | 07/06/12 |
| IF-131H5.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H5.2 | 07/06/12 |
| IF-131H5.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H5.3 | 07/06/12 |
| IF-131H5.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H5.4 | 07/06/12 |
| IF-131H6.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H6.1 | 07/06/12 |
| IF-131H6.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIRST FLOOR - AREA H6.3 | 07/06/12 |
| IF-132H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H1.1 | 07/06/12 |
| IF-132H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H1.2 | 07/06/12 |
| IF-132H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H1.3 | 07/06/12 |
| IF-132H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H1.4 | 07/06/12 |
| IF-132H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H2.1 | 07/06/12 |
| IF-132H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H2.2 | 07/06/12 |
| IF-132H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H2.3 | 07/06/12 |
| IF-132H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H2.4 | 07/06/12 |
| IF-132H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H3.1 | 07/06/12 |
| IF-132H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H3.2 | 07/06/12 |
| IF-132H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H3.3 | 07/06/12 |
| IF-132H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H3.4 | 07/06/12 |
| IF-132H4.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H4.1 | 07/06/12 |
| IF-132H4.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H4.2 | 07/06/12 |
| IF-132H5.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H5.1 | 09/28/12 |
| IF-132H5.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H5.2 | 09/28/12 |
| IF-132H5.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H5.3 | 09/28/12 |
| IF-132H5.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H5.4 | 09/28/12 |
| IF-132H6.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H6.1 | 09/28/12 |
| IF-132H6.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SECOND FLOOR - AREA H6.3 | 09/28/12 |
| IF-133H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H1.1 | 07/06/12 |
| IF-133H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H1.2 | 07/06/12 |
| IF-133H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H1.3 | 07/06/12 |
| IF-133H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H1.4 | 07/06/12 |



# Plaintiff's Exhibit "A"

| IF-133H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H2.1 | 07/06/12 |
|---|---|---|
| IF-133H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H2.2 | 07/06/12 |
| IF-133H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H2.3 | 07/06/12 |
| IF-133H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H2.4 | 07/06/12 |
| IF-133H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H3.1 | 07/06/12 |
| IF-133H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H3.2 | 07/06/12 |
| IF-133H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H3.3 | 07/06/12 |
| IF-133H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H3.4 | 07/06/12 |
| IF-133H4.2 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H4.2 | 07/06/12 |
| IF-133H5.3 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H5.3 | 07/06/12 |
| IF-133H5.4 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H5.4 | 07/06/12 |
| IF-133H6.3 | HOSPITAL - ENLARGED FURNITURE PLAN - THIRD FLOOR - AREA H5.3 | 07/06/12 |
| IF-134H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FOURTH FLOOR - AREA H2.1 | 07/06/12 |
| IF-134H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FOURTH FLOOR - AREA H2.2 | 07/06/12 |
| IF-134H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FOURTH FLOOR - AREA H2.3 | 07/06/12 |
| IF-134H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FOURTH FLOOR - AREA H2.4 | 07/06/12 |
| IF-135H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H1.1 | 07/06/12 |
| IF-135H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H1.2 | 07/06/12 |
| IF-135H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H1.3 | 07/06/12 |
| IF-135H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H1.4 | 07/06/12 |
| IF-135H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H2.1 | 07/06/12 |
| IF-135H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H2.2 | 07/06/12 |
| IF-135H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H2.3 | 07/06/12 |
| IF-135H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H2.4 | 07/06/12 |
| IF-135H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H3.1 | 07/06/12 |
| IF-135H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H3.2 | 07/06/12 |
| IF-135H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H3.3 | 07/06/12 |
| IF-135H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H3.4 | 07/06/12 |
| IF-135H5.4 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H5.4 | 07/06/12 |
| IF-135H6.3 | HOSPITAL - ENLARGED FURNITURE PLAN - FIFTH FLOOR - AREA H6.3 | 07/06/12 |
| IF-136H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H1.1 | 07/06/12 |
| IF-136H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H1.2 | 07/06/12 |
| IF-136H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H1.3 | 07/06/12 |
| IF-136H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H1.4 | 07/06/12 |
| IF-136H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H2.1 | 07/06/12 |
| IF-136H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H2.2 | 07/06/12 |
| IF-136H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H2.3 | 07/06/12 |
| IF-136H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H2.4 | 07/06/12 |
| IF-136H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H3.1 | 07/06/12 |
| IF-136H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H3.2 | 07/06/12 |
| IF-136H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H3.3 | 07/06/12 |
| IF-136H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SIXTH FLOOR - AREA H3.4 | 07/06/12 |
| IF-137H1.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H1.1 | 07/06/12 |
| IF-137H1.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H1.2 | 07/06/12 |
| IF-137H1.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H1.3 | 07/06/12 |
| IF-137H1.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H1.4 | 07/06/12 |
| IF-137H2.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H2.1 | 07/06/12 |
| IF-137H2.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H2.2 | 07/06/12 |
| IF-137H2.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H2.3 | 07/06/12 |
| IF-137H2.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H2.4 | 07/06/12 |
| IF-137H3.1 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H3.1 | 07/06/12 |
| IF-137H3.2 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H3.2 | 07/06/12 |
| IF-137H3.3 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H3.3 | 07/06/12 |
| IF-137H3.4 | HOSPITAL - ENLARGED FURNITURE PLAN - SEVENTH FLOOR - AREA H3.4 | 07/06/12 |
| VOLUME 3.4a | | |
| GENERAL | | |

Plaintiff's Exhibit "A"

Project Subcontract No: 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-00 | COVER SHEET | 07/06/12 |
|---|---|---|
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| EQUIPMENT | | |
| Q-130B.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA B.4 | 07/06/12 |
| Q-130H1 .2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H1.2 | 07/06/12 |
| Q-130H1.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H1.4 | 07/06/12 |
| Q-130H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H2.1 | 07/06/12 |
| Q-130H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H2.2 | 07/06/12 |
| Q-130H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H2.3 | 09/28/12 |
| Q-130H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H2.4 | 07/06/12 |
| Q-130H3.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H3.1 | 07/06/12 |
| Q-130H3.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H3.3 | 07/06/12 |
| Q-130H4.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H4.1 | 09/28/12 |
| Q-130H4.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H4.2 | 09/28/12 |
| Q-130H5.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H5.1 | 09/28/12 |
| Q-130H5.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H5.2 | 09/28/12 |
| Q-130H5.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H5.3 | 07/06/12 |
| Q-130H5.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H5.4 | 07/06/12 |
| Q-130H6.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H6.1 | 07/06/12 |
| Q-130H6.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H6.3 | 07/06/12 |
| Q-130H7.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H7.2 | 07/06/12 |
| Q-130H7.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - BASEMENT - AREA H7.4 | 07/06/12 |
| Q-131B.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA B.1 | 07/06/12 |
| Q-131H1.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H1.1 | 07/06/12 |
| Q-131H1.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H1.2 | 09/28/12 |
| Q-131H1.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H1.3 | 07/06/12 |
| Q-131H1.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H1.4 | 09/28/12 |
| Q-131H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H2.1 | 07/06/12 |
| Q-131H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H2.2 | 07/06/12 |
| Q-131H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H2.3 | 07/06/12 |
| Q-131H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H2.4 | 07/06/12 |
| Q-131H3.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H3.1 | 07/06/12 |
| Q-131H3.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H3.2 | 07/06/12 |
| Q-131H3.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H3.3 | 07/06/12 |
| Q-131H3.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H3.4 | 07/06/12 |
| Q-131H4.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H4.1 | 07/06/12 |
| Q-131H4.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H4.2 | 09/28/12 |
| Q-131H5.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H5.1 | 07/06/12 |
| Q-131H5.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H5.2 | 07/06/12 |
| Q-131H5.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H5.3 | 07/06/12 |
| Q-131H5.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H5.4 | 07/06/12 |
| Q-131H6.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H6.1 | 09/28/12 |
| Q-131H6.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H6.3 | 07/06/12 |
| Q-131H7.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA H7.1 | 07/06/12 |
| Q-132H1.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H1.1 | 07/06/12 |
| Q-132H1.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H1.2 | 07/06/12 |

EXC-36

02-12-2013 Rev



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Q-132H1.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H1.3 | 07/06/12 |
|---|---|---|
| Q-132H1.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H1.4 | 09/28/12 |
| Q-132H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H2.1 | 07/06/12 |
| Q-132H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H2.2 | 07/06/12 |
| Q-132H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H2.3 | 07/06/12 |
| Q-132H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H2.4 | 07/06/12 |
| Q-132H3.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H3.1 | 07/06/12 |
| Q-132H3.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H3.2 | 07/06/12 |
| Q-132H3.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H3.3 | 07/06/12 |
| Q-132H3.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H3.4 | 07/06/12 |
| Q-132H4.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H4.1 | 07/06/12 |
| Q-132H4.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H4.2 | 07/06/12 |
| Q-132H5.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H5.1 | 09/28/12 |
| Q-132H5.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H5.2 | 09/28/12 |
| Q-132H5.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H5.3 | 09/28/12 |
| Q-132H5.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H5.4 | 09/28/12 |
| Q-132H6.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H6.1 | 09/28/12 |
| Q-132H6.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA H6.3 | 09/28/12 |
| Q-133H1.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H1.1 | 09/28/12 |
| Q-133H1.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H1.2 | 07/06/12 |
| Q-133H1.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H1.3 | 09/28/12 |
| Q-133H1.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H1.4 | 09/28/12 |
| Q-133H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H2.1 | 07/06/12 |
| Q-133H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H2.2 | 09/28/12 |
| Q-133H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H2.3 | 07/06/12 |
| Q-133H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H2.4 | 07/06/12 |
| Q-133H3.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H3.1 | 07/06/12 |
| Q-133H3.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H3.2 | 07/06/12 |
| Q-133H3.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H3.3 | 09/28/12 |
| Q-133H3.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H3.4 | 07/06/12 |
| Q-133H4.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H4.2 | 07/06/12 |
| Q-133H5.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H5.3 | 07/06/12 |
| Q-133H5.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H5.4 | 09/28/12 |
| Q-133H6.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - THIRD FLOOR - AREA H6.3 | 09/28/12 |
| Q-134H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR - AREA H2.1 | 07/06/12 |
| Q-134H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR - AREA H2.2 | 07/06/12 |
| Q-134H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR - AREA H2.3 | 07/06/12 |
| Q-134H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR - AREA H2.4 | 07/06/12 |
| Q-135H1.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H1.1 | 07/06/12 |
| Q-135H1.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H1.2 | 07/06/12 |
| Q-135H1.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H1.3 | 07/06/12 |
| Q-135H1.A | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H1.A | 07/06/12 |
| Q-135H2.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H2.1 | 07/06/12 |
| Q-135H2.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H2.2 | 07/06/12 |
| Q-135H2.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H2.3 | 09/28/12 |
| Q-135H2.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H2.4 | 07/06/12 |
| Q-135H3.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H3.1 | 07/06/12 |
| Q-135H3.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H3.2 | 07/06/12 |
| Q-135H3.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H3.3 | 07/06/12 |
| Q-135H3.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H3.4 | 09/14/12 |
| Q-135H5.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H5.4 | 07/06/12 |
| Q-135H6.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - FIFTH FLOOR - AREA H6.3 | 07/06/12 |
| Q-136H1.1 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SIXTH FLOOR - AREA H1.1 | 07/06/12 |
| Q-136H1.2 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SIXTH FLOOR - AREA H1.2 | 07/06/12 |
| Q-136H1.3 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SIXTH FLOOR - AREA H1.3 | 07/06/12 |
| Q-136H1.4 | HOSPITAL - ENLARGED EQUIPMENT PLAN - SIXTH FLOOR - AREA H1.4 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Q-136H2.1 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H2.1 | 07/06/12 |
| Q-136H2.2 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H2.2 | 08/24/12 |
| Q-136H2.3 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H2.3 | 07/06/12 |
| Q-136H2.4 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H2.4 | 07/06/12 |
| Q-136H3.1 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H3.1 | 07/06/12 |
| Q-136H3.2 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H3.2 | 07/06/12 |
| Q-136H3.3 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H3.3 | 07/06/12 |
| Q-136H3.4 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SIXTH FLOOR – AREA H3.4 | 07/06/12 |
| Q-137H1.1 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H1.1 | 07/06/12 |
| Q-137H1.2 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H1.2 | 09/28/12 |
| Q-137H1.3 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H1.3 | 07/06/12 |
| Q-137H1.4 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H1A | 09/28/12 |
| Q-137H2.1 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H2.1 | 09/28/12 |
| Q-137H2.2 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H2.2 | 07/06/12 |
| Q-137H2.3 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H2.3 | 09/28/12 |
| Q-137H2.4 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H2.4 | 09/28/12 |
| Q-137H3.1 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H3.1 | 07/06/12 |
| Q-137H3.2 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H3.2 | 07/06/12 |
| Q-137H3.3 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H3.3 | 09/28/12 |
| Q-137H3.4 | HOSPITAL – ENLARGED EQUIPMENT PLAN – SEVENTH FLOOR – AREA H3.4 | 07/06/12 |
| VOLUME 3.4b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| EQUIPMENT | | |
| QF-100-H | HOSPITAL – FOOD SERVICE – OVERALL PLAN – BASEMENT | 07/06/12 |
| QF-110-H | HOSPITAL – FOOD SERVICE – PARTIAL EQUIPMENT PLAN – BASEMENT | 07/06/12 |
| QF-111-H | HOSPITAL – FOOD SERVICE – PARTIAL EQUIPMENT PLAN – BASEMENT | 09/14/12 |
| QF-112-H | HOSPITAL – FOOD SERVICE – PARTIAL EQUIPMENT PLAN – BASEMENT | 07/06/12 |
| QF-113-H | HOSPITAL – FOOD SERVICE – EQUIPMENT NOTES & SCHEDULE – BASEMENT | 09/14/12 |
| QF-114-H | HOSPITAL – FOOD SERVICE – EQUIPMENT PLAN – LEVEL 1 | 07/06/12 |
| QF-115-H | HOSPITAL – FOOD SERVICE – EQUIPMENT PLAN AND SCHEDULE – LEVEL 3 | 07/06/12 |
| QF-120-H | HOSPITAL – FOOD SERVICE – PARTIAL ELECTRICAL SPOT CONNECTION PLAN – BASEMENT | 07/06/12 |
| QF-121-H | HOSPITAL – FOOD SERVICE – PARTIAL ELECTRICAL SPOT CONNECTION PLAN – BASEMENT | 07/06/12 |
| QF-122-H | HOSPITAL – FOOD SERVICE – PARTIAL ELECTRICAL SPOT CONNECTION PLAN AND NOTES – BASEMENT | 07/06/12 |
| QF-123-H | HOSPITAL – FOOD SERVICE – ELECTRICAL SPOT CONNECTION SCHEDULE – BASEMENT | 07/06/12 |
| QF-124-H | HOSPITAL – FOOD SERVICE – ELECTRICAL SPOT CONNECTION SCHEDULE – BASEMENT | 07/06/12 |
| QF-125-H | HOSPITAL – FOOD SERVICE – ELECTRICAL SPOT CONNECTION PLAN AND SCHEDULE – LEVELS 1 AND 3 | 07/06/12 |
| QF-130-H | HOSPITAL – FOOD SERVICE – PARTIAL PLUMBING SPOT CONNECTION PLAN – BASEMENT | 07/06/12 |
| QF-131-H | HOSPITAL – FOOD SERVICE – PARTIAL PLUMBING SPOT CONNECTION PLAN – BASEMENT | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| QF-132-H | HOSPITAL - FOOD SERVICE - PARTIAL PLUMBING SPOT CONNECTION PLAN AND NOTES - BASEMENT | 07/06/12 |
|---|---|---|
| QF-133-H | HOSPITAL - FOOD SERVICE - PLUMBING SPOT CONNECTION SCHEDULE - BASEMENT | 07/06/12 |
| QF-134-H | HOSPITAL - FOOD SERVICE - PLUMBING SPOT CONNECTION SCHEDULE - BASEMENT | 07/06/12 |
| QF-135-H | HOSPITAL - FOOD SERVICE - PLUMBING SPOT CONNECTION PLAN AND SCHEDULE - LEVELS 1 AND 3 | 07/06/12 |
| QF-140-H | HOSPITAL - FOOD SERVICE - PARTIAL VENTILATION SPOT CONNECTION PLAN - BASEMENT | 07/06/12 |
| QF-141-H | HOSPITAL - FOOD SERVICE - PARTIAL VENTILATION SPOT CONNECTION PLAN - BASEMENT | 07/06/12 |
| QF-150-H | HOSPITAL - FOOD SERVICE - PARTIAL SPECIAL CONDITIONS PLAN - BASEMENT | 07/06/12 |
| QF-151-H | HOSPITAL - FOOD SERVICE - PARTIAL SPECIAL CONDITIONS PLAN - BASEMENT | 07/06/12 |
| QF-152-H | HOSPITAL - FOOD SERVICE - PARTIAL SPECIAL CONDITIONS PLAN - BASEMENT | 07/06/12 |
| QF-153-H | HOSPITAL - FOOD SERVICE - SPECIAL CONDITIONS PLAN - LEVELS 1 AND 3 | 07/06/12 |
| QF-200-H | HOSPITAL - FOOD SERVICE - ELEVATIONS - BASEMENT | 07/06/12 |
| QF-201-H | HOSPITAL - FOOD SERVICE - ELEVATIONS - BASEMENT | 07/06/12 |
| QF-202-H | HOSPITAL - FOOD SERVICE - ELEVATIONS - BASEMENT | 07/06/12 |
| QF-203-H | HOSPITAL - FOOD SERVICE - ELEVATIONS - BASEMENT | 07/06/12 |
| QF-204-H | HOSPITAL - FOOD SERVICE - ELEVATIONS - LEVELS 1 AND 3 | 07/06/12 |
| QJ-110-HE | HOSPITAL - PNEUMATIC CHUTES AND TUBES - BASEMENT - EAST | 07/06/12 |
| QJ-110-HW | HOSPITAL - PNEUMATIC CHUTES AND TUBES - BASEMENT - WEST | 07/06/12 |
| QJ-111-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - FIRST FLOOR | 07/06/12 |
| QJ-112-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - SECOND FLOOR | 07/06/12 |
| QJ-113-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - THIRD FLOOR | 07/06/12 |
| QJ-114-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - FOURTH FLOOR | 09/28/12 |
| QJ-115-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - FIFTH FLOOR | 07/06/12 |
| QJ-116-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - SIXTH FLOOR | 07/06/12 |
| QJ-117-H | HOSPITAL - PNEUMATIC CHUTES AND TUBES - SEVENTH FLOOR | 07/06/12 |
| **VOLUME 3.5a** | | |
| **GENERAL** | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| **SIGNAGE & WAYFINDING** | | |
| X-600A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-600B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-600C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-601A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-601B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-601C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-601D-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-602A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-602B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-602C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-602D-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-603A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-603B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| X-603C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
|---|---|---|
| X-603D-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-604A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR | 07/06/12 |
| X-605A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR | 07/06/12 |
| X-605B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR (CONT) | 09/28/12 |
| X-605C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR (CONT) | 07/06/12 |
| X-606A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR | 07/06/12 |
| X-606B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR (CONT) | 07/06/12 |
| X-606C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR (CONT) | 07/06/12 |
| X-607A-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SEVENTH FLOOR | 09/28/12 |
| X-607B-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SEVENTH FLOOR (CONT) AND ROOF | 07/06/12 |
| X-607C-H | HOSPITAL - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SEVENTH FLOOR (CONT) AND ROOF | 07/06/12 |
| X-620A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - BASEMENT | 09/28/12 |
| X-621A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-621B-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-622A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-622B-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-623A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-624A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FOURTH FLOOR | 07/06/12 |
| X-625A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FIFTH FLOOR | 07/06/12 |
| X-626A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SIXTH FLOOR | 07/06/12 |
| X-627A-H | HOSPITAL - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SEVENTH FLOOR | 07/06/12 |
| X-630-H | HOSPITAL - SIGNAGE - LIFESAFETY MESSAGE SCHEDULE - BASEMENT AND FIRST FLOOR | 07/06/12 |
| X-631-H | HOSPITAL - SIGNAGE - LIFESAFETY MESSAGE SCHEDULE - SECOND THIRD AND FOURTH FLOOR | 07/06/12 |
| X-635-H | HOSPITAL - SIGNAGE - LIFESAFETY MESSAGE SCHEDULE - FLOORS 5-7 | 07/06/12 |
| XG-100-B | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - BASEMENT AREA B | 07/06/12 |
| XG-100-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - BASEMENT AREA H2 | 07/06/12 |
| XG-101-B | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA B | 07/06/12 |
| XG-101-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA H2 | 07/06/12 |
| XG-101-H3 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA H3 | 07/06/12 |
| XG-102-B | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA B | 07/06/12 |
| XG-102-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA H2 | 07/06/12 |
| XG-103-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - THIRD FLOOR AREA H2 | 07/06/12 |
| XG-105-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIFTH FLOOR AREA H2 | 07/06/12 |
| XG-106-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SIXTH FLOOR AREA H2 | 07/06/12 |
| XG-107-H2 | HOSPITAL - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SEVENTH FLOOR AREA H2 | 07/06/12 |
| XR-100-B | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA B | 07/06/12 |
| XR-100-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H1 | 07/06/12 |
| XR-100-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H2 | 07/06/12 |
| XR-100-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H3 | 07/06/12 |
| XR-100-H4 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H4 | 07/06/12 |
| XR-100-H5 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H5 | 07/06/12 |
| XR-100-H6 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H6 | 07/06/12 |
| XR-100-H7 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H7 | 07/06/12 |
| XR-100-H8 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H8 | 07/06/12 |
| XR-100-H9 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA H9 | 07/06/12 |
| XR-101-B | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA B | 07/05/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| XR-101-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H1 | 07/06/12 |
|---|---|---|
| XR-101-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H2 | 07/06/12 |
| XR-101-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H3 | 07/06/12 |
| XR-101-H4 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H4 | 07/06/12 |
| XR-101-H5 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H5 | 07/06/12 |
| XR-101-H6 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA H6 | 07/06/12 |
| XR-102-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H1 | 07/06/12 |
| XR-102-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H2 | 07/06/12 |
| XR-102-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H3 | 07/06/12 |
| XR-102-H4 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H4 | 07/06/12 |
| XR-102-H5 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H5 | 07/06/12 |
| XR-102-H6 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA H6 | 07/06/12 |
| XR-103-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H1 | 07/06/12 |
| XR-103-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H2 | 07/06/12 |
| XR-103-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H3 | 07/06/12 |
| XR-103-H4 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H4 | 07/06/12 |
| XR-103-H5 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H5 | 07/06/12 |
| XR-103-H6 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA H6 | 07/06/12 |
| XR-104-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA H1 | 07/06/12 |
| XR-104-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA H2 | 07/06/12 |
| XR-104-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA H3 | 07/06/12 |
| XR-104-H4 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA H4 | 07/06/12 |
| XR-104-H6 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA H6 | 07/06/12 |
| XR-105-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA H1 | 07/06/12 |
| XR-105-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA H2 | 07/06/12 |
| XR-105-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA H3 | 09/28/12 |
| XR-106-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA H1 | 07/06/12 |
| XR-106-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA H2 | 07/06/12 |
| XR-106-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA H3 | 07/06/12 |
| XR-107-H1 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SEVENTH FLOOR AREA H1 | 07/06/12 |
| XR-107-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SEVENTH FLOOR AREA H2 | 07/06/12 |
| XR-107-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SEVENTH FLOOR AREA H3 | 07/06/12 |
| XR-108-H2 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA H2 | 07/06/12 |
| XR-108-H3 | HOSPITAL - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA H3 | 07/06/12 |
| VOLUME 3.5b | | 07/06/12 |
| GENERAL | | 07/06/12 |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| SIGNAGE & WAYFINDING | | 07/06/12 |
| XS-100-B | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA B | 07/06/12 |
| XS-100-H1 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H1 | 09/28/12 |
| XS-100-H2 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H2 | 07/06/12 |
| XS-100-H3 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H3 | 09/28/12 |
| XS-100-H4 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H4 | 07/06/12 |
| XS-100-H5 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H5 | 07/06/12 |
| XS-100-H6 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H6 | 07/06/12 |
| XS-100-H7 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H7 | 07/06/12 |
| XS-100-H8 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H8 | 07/06/12 |
| XS-100-H9 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA H9 | 07/06/12 |
| XS-101-B | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA B | 07/06/12 |
| XS-101-H1 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H1 | 07/06/12 |
| XS-101-H2 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H2 | 07/06/12 |
| XS-101-H3 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H3 | 07/06/12 |
| XS-101-H4 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H4 | 07/06/12 |
| XS-101-H5 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H5 | 07/06/12 |
| XS-101-H6 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H6 | 07/06/12 |
| XS-101-H7 | HOSPITAL - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA H7 | 07/06/12 |
| XW-102-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H1 | 07/06/12 |
| XW-102-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H2 | 07/06/12 |
| XW-102-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H3 | 07/06/12 |
| XW-102-H4 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H4 | 07/06/12 |
| XW-102-H5 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H5 | 07/06/12 |
| XW-102-H6 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA H6 | 07/06/12 |
| XW-103-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H1 | 07/06/12 |
| XW-103-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H2 | 07/06/12 |
| XW-103-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H3 | 07/06/12 |
| XW-103-H4 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H4 | 07/06/12 |
| XW-103-H5 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H5 | 07/06/12 |
| XW-103-H6 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA H6 | 07/06/12 |
| XW-104-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA H1 | 07/06/12 |
| XW-104-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA H2 | 07/06/12 |
| XW-104-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA H3 | 07/06/12 |
| XW-105-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA H1 | 07/06/12 |
| XW-105-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA H2 | 07/06/12 |
| XW-105-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA H3 | 07/06/12 |
| XW-106-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA H1 | 07/06/12 |
| XW-106-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA H2 | 07/06/12 |
| XW-106-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA H3 | 07/06/12 |
| XW-107-H1 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SEVENTH FLOOR AREA H1 | 07/06/12 |
| XW-107-H2 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SEVENTH FLOOR AREA H2 | 07/06/12 |
| XW-107-H3 | HOSPITAL - SIGNAGE - WAYFINDING LOCATION PLAN - SEVENTH FLOOR AREA H3 | 07/06/12 |
| VOLUME 3.6a | | |
| GENERAL | | 07/06/12 |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-05 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 07/06/12 |
|---|---|---|
| G-06 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 08/31/12 |
| 0-07 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3- HOSPITAL-DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| MECHANICAL | | |
| M-001-H | MECHANICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| M-002-H | CONTROL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| MH-100-H | HOSPITAL - HVAC PLAN - BASEMENT | 07/06/12 |
| MH-100-B | HOSPITAL - HVAC PLAN - BASEMENT - AREA B | 07/06/12 |
| MH-100-H1 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H1 | 07/06/12 |
| MH-100-H2 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H2 | 07/06/12 |
| MH-100-H3 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H3 | 07/06/12 |
| MH-100-H4 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H4 | 07/06/12 |
| MH-100-H5 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H5 | 09/14/12 |
| MH-100-H6 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H6 | 07/06/12 |
| MH-100-H7 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H7 | 09/14/12 |
| MH-100-H9 | HOSPITAL - HVAC PLAN - BASEMENT - AREA H9 | 09/14/12 |
| MH-101-H | HOSPITAL - HVAC PLAN - FIRST FLOOR | 07/06/12 |
| MH-101-B | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| MH-101-H1 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| MH-101-H2 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| MH-101-H3 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| MH-101-H4 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H4 | 09/28/12 |
| MH-101-H5 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| MH-101-H6 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| MH-101-H7 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H7 | 09/14/12 |
| MH-101-H9 | HOSPITAL - HVAC PLAN - FIRST FLOOR - AREA H9 | 07/06/12 |
| MH-102-H | HOSPITAL - HVAC PLAN - SECOND FLOOR | 07/06/12 |
| MH-102-B | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| MH-102-H1 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| MH-102-H2 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H2 | 09/28/12 |
| MH-102-H3 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H3 | 09/14/12 |
| MH-102-H4 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H4 | 09/14/12 |
| MH-102-H5 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| MH-102-H6 | HOSPITAL - HVAC PLAN - SECOND FLOOR - AREA H6 | 09/14/12 |
| MH-103-H | HOSPITAL - HVAC PLAN - THIRD FLOOR | 07/06/12 |
| MH-103-B | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| MH-103-H1 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| MH-103-H2 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| MH-103-H3 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| MH-103-H4 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H4 | 09/14/12 |
| MH-103-H5 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| MH-103-H6 | HOSPITAL - HVAC PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| MH-104-H | HOSPITAL - HVAC PLAN - FOURTH FLOOR | 07/06/12 |
| MH-104-H1 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H1 | 09/28/12 |
| MH-104-H2 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H2 | 09/28/12 |
| MH-104-H3 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H3 | 09/28/12 |
| MH-104-H4 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H4 | 09/28/12 |
| MH-104-H5 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H5 | 09/28/12 |
| MH-104-H6 | HOSPITAL - HVAC PLAN - FOURTH FLOOR - AREA H6 | 09/28/12 |
| MH-105-H | HOSPITAL - HVAC PLAN - FIFTH FLOOR | 07/06/12 |
| MH-105-H1 | HOSPITAL - HVAC PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| MH-105-H2 | HOSPITAL - HVAC PLAN - FIFTH FLOOR - AREA H2 | 09/14/12 |

Plaintiff's Exhibit "A"

| MH-105-H3 | HOSPITAL - HVAC PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| MH-106-H | HOSPITAL - HVAC PLAN - SIXTH FLOOR | 07/06/12 |
| MH-106-H1 | HOSPITAL - HVAC PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| MH-106-H2 | HOSPITAL - HVAC PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| MH-106-H3 | HOSPITAL - HVAC PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| MH-107-H | HOSPITAL - HVAC PLAN - SEVENTH FLOOR | 07/06/12 |
| MH-107-H1 | HOSPITAL - HVAC PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| MH-107-H2 | HOSPITAL - HVAC PLAN - SEVENTH FLOOR - AREA H2 | 09/14/12 |
| MH-107-H3 | HOSPITAL - HVAC PLAN - SEVENTH FLOOR - AREA H3 | 09/28/12 |
| MH-108-H1 | HOSPITAL - HVAC PLAN - ROOF - AREA H1 | 07/06/12 |
| MH-108-H2 | HOSPITAL - HVAC PLAN - ROOF - AREA H2 | 08/24/12 |
| MH-108-H3 | HOSPITAL - HVAC PLAN - ROOF - AREA H3 | 07/06/12 |
| MP-100-B | HOSPITAL - PIPING PLAN - BASEMENT - AREA B | 07/06/12 |
| MP-100-H1 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H1 | 07/06/12 |
| MP-100-H2 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H2 | 07/06/12 |
| MP-100-H3 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H3 | 07/06/12 |
| MP-100-H4 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H4 | 09/20/12 |
| MP-100-H5 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H5 | 09/14/12 |
| MP-100-H6 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H6 | 07/06/12 |
| MP-100-H7 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H7 | 07/06/12 |
| MP-100-H9 | HOSPITAL - PIPING PLAN - BASEMENT - AREA H9 | 09/14/12 |
| MP-101-B | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| MP-101-H1 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| MP 101 H2 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| MP-101-H3 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| MP-101-H4 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| MP-101-H5 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| MP-101-H6 | HOSPITAL - PIPING PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| MP-102-B | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| MP-102-H1 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H1 | 09/14/12 |
| MP-102-H2 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H2 | 09/14/12 |
| MP-102-H3 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H3 | 09/14/12 |
| MP-102-H4 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H4 | 09/14/12 |
| MP-102-H5 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| MP-102-H6 | HOSPITAL - PIPING PLAN - SECOND FLOOR - AREA H6 | 09/14/12 |
| MP-103-B | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| MP-103-H1 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H1 | 08/24/12 |
| MP-103-H2 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H2 | 09/14/12 |
| MP-103-H3 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H3 | 09/14/12 |
| MP-103-H4 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| MP-103-H5 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| MP-103-H6 | HOSPITAL - PIPING PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| MP-104-H1 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H1 | 08/24/12 |
| MP-104-H2 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H2 | 09/14/12 |
| MP-104-H3 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H3 | 08/24/12 |
| MP-104-H4 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| MP-104-H5 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H5 | 08/24/12 |
| MP-104-H6 | HOSPITAL - PIPING PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| MP-105-H1 | HOSPITAL - PIPING PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| MP-105-H2 | HOSPITAL - PIPING PLAN - FIFTH FLOOR - AREA H2 | 09/14/12 |
| MP-105-H3 | HOSPITAL - PIPING PLAN - FIFTH FLOOR - AREA H3 | 09/14/12 |
| MP-106-H1 | HOSPITAL - PIPING PLAN - SIXTH FLOOR - AREA H4 | 07/06/12 |
| MP-106-H2 | HOSPITAL - PIPING PLAN - SIXTH FLOOR - AREA H2 | 09/14/12 |
| MP-106-H3 | HOSPITAL - PIPING PLAN - SIXTH FLOOR - AREA H3 | 08/14/12 |
| MP-107-H1 | HOSPITAL - PIPING PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| MP-107-H2 | HOSPITAL - PIPING PLAN - SEVENTH FLOOR - AREA H2 | 09/14/12 |

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| MP-107-H3 | HOSPITAL – PIPING PLAN – SEVENTH FLOOR – AREA H3 | 07/06/12 |
| VOLUME 3.6b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| MECHANICAL | | |
| M-301-H | HOSPITAL MECHANICAL SECTIONS | 08/24/12 |
| M-302-H | HOSPITAL MECHANICAL SECTIONS | 08/24/12 |
| M-303-H | HOSPITAL MECHANICAL SECTIONS | 08/24/12 |
| M-304-H | HOSPITAL MECHANICAL SECTIONS | 08/24/12 |
| M-305-H | HOSPITAL MECHANICAL SECTIONS | 08/24/12 |
| M-401-H | HOSPITAL MECHANICAL ENLARGED PLAN | 09/14/12 |
| M-402-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-403-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-404-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-405-H | HOSPITAL MECHANICAL ENLARGED PLAN | 09/14/12 |
| M-406-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-407-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-408-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-409-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-410-H | HOSPITAL MECHANICAL ENLARGED PLAN | 08/24/12 |
| M-501-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-502-H | HOSPITAL MECHANICAL DETAILS | 09/14/12 |
| M-503-H | HOSPITAL MECHANICAL DETAILS | 09/14/12 |
| M-504-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-505-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-506-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-507-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-508-H | HOSPITAL MECHANICAL DETAILS | 07/06/12 |
| M-601-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-602-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-603-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-604-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-605-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-606-H | HOSPITAL MECHANICAL FLOW DIAGRAMS | 09/14/12 |
| M-700A-H | HOSPITAL BMS ARCHITECTURE A 1 of 2 | 07/06/12 |
| M-700B-H | HOSPITAL BMS ARCHITECTURE B 2 of 2 | 07/06/12 |
| M-701-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-702-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-703-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-704-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-705-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-706-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-707-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-708-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-709-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| M-710-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-711-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-712-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-713-H | HOSPITAL CONTROL DIAGRAMS | 09/28/12 |
| M-714-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-715-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-716-H | HOSPITAL CONTROL DIAGRAMS | 07/06/12 |
| M-801-H | HOSPITAL MECHANICAL SCHEDULES | 09/28/12 |
| M-802-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-803-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-804-H | HOSPITAL MECHANICAL SCHEDULES | 09/28/12 |
| M-805-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-806-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-807-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-808-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| M-809-H | HOSPITAL MECHANICAL SCHEDULES | 09/14/12 |
| VOLUME 3.7a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3- HOSPITAL -DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| PLUMBING | | |
| P-001-H | PLUMBING - PLUMBING SYMBOLS AND ABREVIATIONS | 07/06/12 |
| PR-100-H1 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H1 | 07/06/12 |
| PR-100-H2 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H2 | 08/24/12 |
| PR-100-H3 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H3 | 07/06/12 |
| PR-100-H4 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H4 | 07/06/12 |
| PR-100-H5 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H5 | 08/24/12 |
| PR-100-H6 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H6 | 07/06/12 |
| PR-100-H7 | HOSPITAL - WATER PIPING PLAN - BASEMENT AREA H7 | 07/06/12 |
| PR-101-H1 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H1 | 07/06/12 |
| PR-101-H2 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H2 | 08/24/12 |
| PR-101-H3 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H3 | 07/06/12 |
| PR-101-H4 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H4 | 07/06/12 |
| PR-101-H5 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H5 | 07/06/12 |
| PR-101-H6 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H6 | 07/06/12 |
| PR-101-H7 | HOSPITAL - WATER PIPING PLAN - FIRST FLOOR AREA H7 | 07/06/12 |
| PR-102-H1 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H1 | 07/06/12 |
| PR-102-H2 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H2 | 07/06/12 |
| PR-102-H3 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H3 | 07/06/12 |
| PR-102-H4 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H4 | 07/06/12 |
| PR-102-H5 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H5 | 07/06/12 |
| PR-102-H6 | HOSPITAL - WATER PIPING PLAN - SECOND FLOOR AREA H6 | 07/06/12 |
| PR-103-H1 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H1 | 07/06/12 |
| PR-103-H2 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H2 | 09/28/12 |
| PR-103-H3 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H3 | 07/06/12 |
| PR-103-H4 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H4 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| PR-103-H5 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H5 | 07/06/12 |
|---|---|---|
| PR-103-H6 | HOSPITAL - WATER PIPING PLAN - THIRD FLOOR AREA H6 | 07/05/12 |
| PR-104-H1 | HOSPITAL - WATER PIPING PLAN - FOURTH FLOOR AREA H1 | 08/24/12 |
| PR-104-H2 | HOSPITAL - WATER PIPING PLAN - FOURTH FLOOR AREA H2 | 07/06/12 |
| PR-104-H3 | HOSPITAL - WATER PIPING PLAN - FOURTH FLOOR AREA H3 | 08/24/12 |
| PR-104-H5 | HOSPITAL - WATER PIPING PLAN - FOURTH FLOOR AREA H5 | 07/06/12 |
| PR-105-H1 | HOSPITAL - WATER PIPING PLAN - FIFTH FLOOR AREA H1 | 07/06/12 |
| PR-105-H2 | HOSPITAL - WATER PIPING PLAN - FIFTH FLOOR AREA H2 | 08/24/12 |
| PR-105-H3 | HOSPITAL - WATER PIPING PLAN - FIFTH FLOOR AREA H3 | 07/06/12 |
| PR-106-H1 | HOSPITAL - WATER PIPING PLAN - SIXTH FLOOR AREA H1 | 07/05/12 |
| PR-106-H2 | HOSPITAL - WATER PIPING PLAN - SIXTH FLOOR AREA H2 | 07/06/12 |
| PR-106-H3 | HOSPITAL - WATER PIPING PLAN - SIXTH FLOOR AREA H3 | 07/06/12 |
| PR-107-H1 | HOSPITAL - WATER PIPING PLAN - SEVENTH FLOOR AREA H1 | 07/06/12 |
| PR-107-H2 | HOSPITAL - WATER PIPING PLAN - SEVENTH FLOOR AREA H2 | 07/06/12 |
| PR-107-H3 | HOSPITAL - WATER PIPING PLAN - SEVENTH FLOOR AREA H3 | 07/06/12 |
| PW-10F-B | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA B | 07/06/12 |
| PW-10F-H1 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H1 | 07/06/12 |
| PW-10F-H2 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H2 | 07/06/12 |
| PW-10F-H3 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H3 | 07/06/12 |
| PW-10F-H4 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H4 | 07/06/12 |
| PW-10F-H5 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H5 | 07/06/12 |
| PW-10F-H6 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H6 | 07/05/12 |
| PW-10F-H7 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H7 | 07/06/12 |
| PW-10F-H9 | HOSPITAL - GRAVITY PIPING PLAN - FOUNDATION - AREA H9 | 07/06/12 |
| PW-100-B | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA B | 07/06/12 |
| PW-100-H1 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H1 | 07/06/12 |
| PW-100-H2 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H2 | 08/24/12 |
| PW-100-H3 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H3 | 07/06/12 |
| PW-100-H4 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H4 | 07/06/12 |
| PW-100-H5 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H5 | 08/24/12 |
| PW-100-H6 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H6 | 07/06/12 |
| PW-100-H7 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H7 | 07/05/12 |
| PW-100-H9 | HOSPITAL - GRAVITY PIPING PLAN - BASEMENT - AREA H9 | 07/05/12 |
| PW-101-B | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| PW-101-H1 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| PW-101-H2 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| PW-101-H3 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| PW-101-H4 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| PW-101-H5 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H5 | 08/24/12 |
| PW-101-H6 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| PW-101-H7 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| PW-101-H9 | HOSPITAL - GRAVITY PIPING PLAN - FIRST FLOOR - AREA H9 | 07/05/12 |
| PW-102-B | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| PW-102-H1 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| PW-102-H2 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H2 | 09/28/12 |
| PW-102-H3 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H3 | 08/24/12 |
| PW-102-H4 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H4 | 08/24/12 |
| PW-102-H5 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H5 | 08/24/12 |
| PW-102-H6 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H6 | 08/24/12 |
| PW-102-H7 | HOSPITAL - GRAVITY PIPING PLAN - SECOND FLOOR - AREA H7 | 07/06/12 |
| PW-103-B | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| PW-103-H1 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| PW-103-H2 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H2 | 09/28/12 |
| PW-103-H3 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| PW-103-H4 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| PW-103-H5 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| PW-103-H6 | HOSPITAL - GRAVITY PIPING PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
|---|---|---|
| PW-104-B | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA B | 07/06/12 |
| PW-104-H1 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| PW-104-H2 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H2 | 09/28/12 |
| PW-104-H3 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H3 | 08/24/12 |
| PW-104-H4 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| PW-104-H5 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| PW-104-H6 | HOSPITAL - GRAVITY PIPING PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| PW-105-H1 | HOSPITAL - GRAVITY PIPING PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| PW-105-H2 | HOSPITAL - GRAVITY PIPING PLAN - FIFTH FLOOR - AREA H2 | 08/24/12 |
| PW-105-H3 | HOSPITAL - GRAVITY PIPING PLAN - FIFTH FLOOR - AREA H3 | 08/24/12 |
| PW-105-H5 | HOSPITAL - GRAVITY PIPING PLAN - FIFTH FLOOR - AREA H5 | 07/06/12 |
| PW-106-H1 | HOSPITAL - GRAVITY PIPING PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| PW-106-H2 | HOSPITAL - GRAVITY PIPING PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| PW-106-H3 | HOSPITAL - GRAVITY PIPING PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| PW-107-H1 | HOSPITAL - GRAVITY PIPING PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| PW-107-H2 | HOSPITAL - GRAVITY PIPING PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| PW-107-H3 | HOSPITAL - GRAVITY PIPING PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| PW-108-H1 | HOSPITAL - GRAVITY PIPING PLAN - ROOF - AREA H1 | 07/06/12 |
| PW-108-H2 | HOSPITAL - GRAVITY PIPING PLAN - ROOF - AREA H2 | 07/06/12 |
| PW-108-H3 | HOSPITAL - GRAVITY PIPING PLAN - ROOF - AREA H3 | 07/06/12 |
| VOLUME 3.7b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| PLUMBING | | |
| PG-100-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H1 | 07/06/12 |
| PG-100-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H2 | 07/06/12 |
| PG-100-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H3 | 07/06/12 |
| PG-100-H4 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H4 | 07/06/12 |
| PG-100-H5 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H5 | 07/06/12 |
| PG-100-H7 | HOSPITAL - MEDICAL GAS PIPING PLAN - BASEMENT - AREA H7 | 09/14/12 |
| PG-101-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| PG-101-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| PG-101-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| PG-101-H4 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| PG-101-H5 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| PG-101-H6 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| PG-102-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| PG-102-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| PG-102-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| PG-102-H4 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| PG-102-H5 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H5 | 08/24/12 |
| PG-102-H6 | HOSPITAL - MEDICAL GAS PIPING PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| PG-103-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| PG-103-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H2 | 09/28/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| PG-103-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| PG-103-H4 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| PG-103-H5 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| PG-103-H6 | HOSPITAL - MEDICAL GAS PIPING PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| PG-104-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| PG-104-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| PG-104-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| PG-105-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| PG-105-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| PG-105-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| PG-106-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| PG-106-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| PG-106-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| PG-107-H1 | HOSPITAL - MEDICAL GAS PIPING PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| PG-107-H2 | HOSPITAL - MEDICAL GAS PIPING PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| PG-107-H3 | HOSPITAL - MEDICAL GAS PIPING PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| P-301-H | HOSPITAL - PLUMBING - SECTIONS | 07/06/12 |
| P-401-H | HOSPITAL - PLUMBING - ENLARGED SCALE PLANS | 07/06/12 |
| P-402-H | HOSPITAL - PLUMBING - ENLARGED SCALE PLANS | 08/24/12 |
| P-403-H | HOSPITAL - PLUMBING - ENLARGED SCALE PLANS | 08/24/12 |
| P-404-H | HOSPITAL - PLUMBING - ENLARGED SCALE PLANS | 07/06/12 |
| P-405-H | HOSPITAL - PLUMBING - ENLARGED SCALE PLANS | 07/06/12 |
| P-501-H | HOSPITAL - PLUMBING - DETAILS | 08/24/12 |
| P-502-H | HOSPITAL - PLUMBING - DETAILS | 09/14/12 |
| P-503-H | HOSPITAL - PLUMBING - DETAILS | 07/06/12 |
| P-504-H | HOSPITAL - PLUMBING - DETAILS | 07/06/12 |
| P-505-H | HOSPITAL - MEDICAL GAS - DETAILS | 07/06/12 |
| P-506-H | HOSPITAL - MEDICAL GAS - DETAILS AND SCHEDULES | 07/06/12 |
| P-601-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-602-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-603-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-604-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-605-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-606-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 09/28/12 |
| P-607-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-608-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-609-H | HOSPITAL - PLUMBING - WATER - RISER DIAGRAM | 07/06/12 |
| P-610-H | HOSPITAL - PLUMBING - FILTERED WATER AND NATURAL GAS DIAGRAMS | 07/06/12 |
| P-611-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-612-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-613-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-614-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-615-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-616-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-617-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-618-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-619-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-620-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-621-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-622-H | HOSPITAL - PLUMBING - WASTE AND VENT - RISER DIAGRAM | 07/06/12 |
| P-623-H | HOSPITAL - PLUMBING - STORM - RISER DIAGRAM | 07/06/12 |
| P-624-H | HOSPITAL - PLUMBING - STORM - RISER DIAGRAM | 07/06/12 |
| P-625-H | HOSPITAL - PLUMBING - STORM - RISER DIAGRAM | 07/06/12 |
| P-626-H | HOSPITAL - PLUMBING - STORM - RISER DIAGRAM | 07/06/12 |
| P-627-H | HOSPITAL - MEDICAL GAS - DIAGRAM | 07/06/12 |
| P-628-H | HOSPITAL - MEDICAL GAS - DIAGRAM | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| P-629-H | HOSPITAL – MEDICAL GAS – DIAGRAM | 07/06/12 |
|---|---|---|
| P-630-H | HOSPITAL – MEDICAL GAS – DIAGRAM | 09/28/12 |
| P-631-H | HOSPITAL – MEDICAL GAS – DIAGRAM | 07/06/12 |
| P-801-H | HOSPITAL – PLUMBING – SCHEDULES | 07/06/12 |
| P-802-H | HOSPITAL – PLUMBING – SCHEDULES | 09/28/12 |
| VOLUME 3.8a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G04 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-C6 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 – HOSPITAL – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ELECTRICAL | | |
| E-001-H | HOSPITAL – ELECTRICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| EG-100-H9 | HOSPITAL – GROUNDING PLAN BASEMENT FLOOR AREA H1 | 07/06/12 |
| EG-101-H1 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H1 | 07/06/12 |
| EG-101-H2 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H2 | 07/06/12 |
| EG-101-H3 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H3 | 07/06/12 |
| EG-101-H4 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H4 | 07/06/12 |
| EG-101-H5 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H5 | 07/06/12 |
| EG-101-H6 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H6 | 07/06/12 |
| EG-101-H7 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H7 | 07/06/12 |
| EG-101-H9 | HOSPITAL – GROUNDING PLAN FIRST FLOOR – AREA H9 | 07/06/12 |
| EG-103-H4 | HOSPITAL – LIGHTNING PROTECTION PLAN THIRD FLOOR - AREA H4 | 07/06/12 |
| EG-103-H5 | HOSPITAL – LIGHTNING PROTECTION PLAN THIRD FLOOR - AREA H5 | 07/06/12 |
| EG-103-H6 | HOSPITAL – LIGHTNING PROTECTION PLAN THIRD FLOOR - AREA H6 | 07/06/12 |
| EG-105-H1 | HOSPITAL – LIGHTNING PROTECTION PLAN FIFTH FLOOR - AREA H1 | 07/06/12 |
| EG-105-H3 | HOSPITAL – LIGHTNING PROTECTION PLAN FIFTH FLOOR - AREA H3 | 07/06/12 |
| EG-105-H5 | HOSPITAL – LIGHTNING PROTECTION PLAN FIFTH FLOOR - AREA H5 | 07/06/12 |
| EG-106-H3 | HOSPITAL – LIGHTNING PROTECTION PLAN SIXTH FLOOR - AREA H3 | 07/06/12 |
| EG-106-H7 | HOSPITAL – LIGHTNING PROTECTION PLAN SIXTH FLOOR - AREA H7 | 07/06/12 |
| EG-108-H1 | HOSPITAL – LIGHTNING PROTECTION PLAN ROOF - AREA H1 | 07/06/12 |
| EG-108-H2 | HOSPITAL – LIGHTNING PROTECTION PLAN ROOF - AREA H2 | 07/06/12 |
| EG-108-H3 | HOSPITAL – LIGHTNING PROTECTION PLAN ROOF - AREA H3 | 07/06/12 |
| EG-401-H | HOSPITAL – ENLARGED SWTICHGEAR GROUNDING PLAN | 07/06/12 |
| E-500-H | HOSPITAL – DETAILS GROUNDING/LIGHTNING PROTECTION | 07/06/12 |
| EG-601-H | HOSPITAL – GROUNDING RISER DIAGRAM | 07/06/12 |
| EG-602-H | HOSPITAL – GROUNDING RISER DIAGRAM | 07/06/12 |
| EG-603-H | HOSPITAL – GROUNDING RISER DIAGRAM | 07/06/12 |
| EL-120-B | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA B | 07/06/12 |
| EL-120-H1 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H1 | 07/06/12 |
| EL-120-H2 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H2 | 07/06/12 |
| EL-120-H3 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H3 | 07/06/12 |
| EL-120-H4 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H4 | 07/06/12 |
| EL-120-H5 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H5 | 07/06/12 |
| EL-120-H6 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H6 | 07/06/12 |
| EL-120-H7 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H7 | 07/06/12 |
| EL-120-H8 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H8 | 07/06/12 |
| EL-120-H9 | HOSPITAL – LIGHTING FLOOR PLAN - BASEMENT - AREA H9 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft Bliss Hospital Replacement Project PN 72481

| EL-121-B | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA B | 08/24/12 |
|---|---|---|
| EL-121-H1 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| EL-121-H2 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| EL-121-H3 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| EL-121-H4 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H4 | 08/31/12 |
| EL-121-H5 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| EL-121-H6 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| EL-121-H7 | HOSPITAL - LIGHTING FLOOR PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| EL-122-B | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| EL-122-H1 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| EL-122-H2 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| EL-122-H3 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| EL-122-H4 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| EL-122-H5 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| EL-122-H6 | HOSPITAL - LIGHTING FLOOR PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| EL-123-B | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| EL-123-H1 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| EL-123-H2 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| EL-123-H3 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| EL-123-H4 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| EL-123-H5 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| EL-123-H6 | HOSPITAL - LIGHTING FLOOR PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| EL-124-H1 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| EL-124-H2 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| EL-124-H3 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| EL-124-H4 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| EL-124-H5 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| EL-124-H6 | HOSPITAL - LIGHTING FLOOR PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| EL-125-H1 | HOSPITAL - LIGHTING FLOOR PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| EL-125-H2 | HOSPITAL - LIGHTING FLOOR PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| EL-125-H3 | HOSPITAL - LIGHTING FLOOR PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| EL-126-H1 | HOSPITAL - LIGHTING FLOOR PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| EL-126-H2 | HOSPITAL - LIGHTING FLOOR PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| EL-126-H3 | HOSPITAL - LIGHTING FLOOR PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| EL-127-H1 | HOSPITAL - LIGHTING FLOOR PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| EL-127-H2 | HOSPITAL - LIGHTING FLOOR PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| EL-127-H3 | HOSPITAL - LIGHTING FLOOR PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| EL-128-H1 | HOSPITAL - LIGHTING FLOOR PLAN - ROOF - AREA H1 | 07/06/12 |
| EL-128-H2 | HOSPITAL - LIGHTING FLOOR PLAN - ROOF - AREA H2 | 07/06/12 |
| EL-128-H3 | HOSPITAL - LIGHTING FLOOR PLAN - ROOF - AREA H3 | 07/06/12 |
| EL-401-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 1 | 07/06/12 |
| EL-402-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 2 | 07/06/12 |
| EL-403-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 3 | 07/06/12 |
| EL-404-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 4 | 07/06/12 |
| EL-405-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 5 | 07/06/12 |
| EL-406-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 6 | 07/06/12 |
| EL-421-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 7 | 07/06/12 |
| EL-422-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 8 | 07/06/12 |
| EL-423-H | HOSPITAL - LIGHTING ENLARGED FLOOR PLAN - TYPICAL - SHEET 9 | 07/06/12 |
| EL-501-H | HOSPITAL - LIGHTING FIXTURE MOUNTING DETAILS | 07/06/12 |
| EL-603-H | HOSPITAL - LOW VOLTAGE LIGHTING CONTROL DIAGRAM | 07/06/12 |
| EL-610-H | HOSPITAL / AREA B / SPINE / CLINICS / ADMIN - RISER LIGHTING CONTROL DIAGRAM | 07/06/12 |
| VOLUME 3.8b | | |
| GENERAL: | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No: 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
|---|---|---|
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ELECTRICAL | | |
| EP-120-B | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA B | 07/06/12 |
| EP-120-H1 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H1 | 07/06/12 |
| EP-120-H2 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H2 | 08/24/12 |
| EP-120-H3 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H3 | 09/14/12 |
| EP-120-H4 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H4 | 07/06/12 |
| EP-120-H5 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H5 | 08/24/12 |
| EP-120-H6 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H6 | 09/14/12 |
| EP-120-H7 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H7 | 09/14/12 |
| EP-120-H8 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H8 | 07/06/12 |
| EP-120-H9 | HOSPITAL - POWER FLOOR PLAN - BASEMENT - AREA H9 | 09/14/12 |
| EP-121-B | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA B | 08/24/12 |
| EP-121-H1 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H1 | 08/24/12 |
| EP-121-H2 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H2 | 08/24/12 |
| EP-121-H3 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H3 | 08/24/12 |
| EP-121-H4 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H4 | 09/14/12 |
| EP-121-H5 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H5 | 08/24/12 |
| EP-121-H6 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| EP-121-H7 | HOSPITAL - POWER FLOOR PLAN - FIRST FLOOR - AREA H7 | 07/05/12 |
| EP-122-B | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA B | 09/14/12 |
| EP-122-H1 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H1 | 08/24/12 |
| EP-122-H2 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H2 | 08/24/12 |
| EP-122-H3 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H3 | 08/24/12 |
| EP-122-H4 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H4 | 08/24/12 |
| EP-122-H5 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H5 | 08/24/12 |
| EP-122-H6 | HOSPITAL - POWER FLOOR PLAN - SECOND FLOOR - AREA H6 | 08/24/12 |
| EP-123-B | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| EP-123-H1 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H1 | 08/24/12 |
| EP-123-H2 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H2 | 09/28/12 |
| EP-123-H3 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H3 | 09/28/12 |
| EP-123-H4 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H4 | 08/24/12 |
| EP-123-H5 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H5 | 08/24/12 |
| EP-123-H6 | HOSPITAL - POWER FLOOR PLAN - THIRD FLOOR - AREA H6 | 08/24/12 |
| EP-124-H1 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H1 | 09/14/12 |
| EP-124-H2 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H2 | 09/14/12 |
| EP-124-H3 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H3 | 09/14/12 |
| EP-124-H4 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H4 | 08/24/12 |
| EP-124-H5 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H5 | 09/14/12 |
| EP-124-H6 | HOSPITAL - POWER FLOOR PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| EP-125-H1 | HOSPITAL - POWER FLOOR PLAN - FIFTH FLOOR - AREA H1 | 08/24/12 |
| EP-125-H2 | HOSPITAL - POWER FLOOR PLAN - FIFTH FLOOR - AREA H2 | 08/24/12 |
| EP-125-H3 | HOSPITAL - POWER FLOOR PLAN - FIFTH FLOOR - AREA H3 | 08/24/12 |
| EP-126-H1 | HOSPITAL - POWER FLOOR PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| EP-126-H2 | HOSPITAL - POWER FLOOR PLAN - SIXTH FLOOR - AREA H2 | 08/24/12 |
| EP-126-H3 | HOSPITAL - POWER FLOOR PLAN - SIXTH FLOOR - AREA H3 | 08/24/12 |
| EP-127-H1 | HOSPITAL - POWER FLOOR PLAN - SEVENTH FLOOR - AREA H1 | 08/24/12 |



# Plaintiff's Exhibit "A"

| EP-127-H2 | HOSPITAL - POWER FLOOR PLAN - SEVENTH FLOOR - AREA H2 | 08/24/12 |
|---|---|---|
| EP-127-H3 | HOSPITAL - POWER FLOOR PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| EP-128-H1 | HOSPITAL - POWER FLOOR PLAN - ROOF - AREA H1 | 08/24/12 |
| EP-128-H2 | HOSPITAL - POWER FLOOR PLAN - ROOF - AREA H2 | 08/24/12 |
| EP-128-H3 | HOSPITAL - POWER FLOOR PLAN - ROOF - AREA H3 | 08/24/12 |
| EP-401-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 1 | 08/24/12 |
| EP-402-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 2 | 08/24/12 |
| EP-403-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 3 | 08/24/12 |
| EP-404-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 4 | 08/24/12 |
| EP-405-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 5 | 09/28/12 |
| EP-406-H | HOSPITAL - LARGE SCALE PLANS - POWER - SHEET 6 | 08/24/12 |
| EP-407-H | HOSPITAL - FOOD SERVICE PARTIAL BASEMENT - POWER | 07/06/12 |
| EP-408-H | HOSPITAL - FOOD SERVICE PARTIAL BASEMENT - POWER | 08/24/12 |
| EP-409-H | HOSPITAL - FOOD SERVICE PARTIAL BASEMENT - POWER | 07/06/12 |
| EP-410-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 1 | 07/06/12 |
| EP-411-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 2 | 07/06/12 |
| EP-412-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 3 | 07/06/12 |
| EP-413-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 4 | 09/14/12 |
| EP-414-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 5 | 08/24/12 |
| EP-415-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 6 | 08/24/12 |
| EP-416-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 7 | 07/06/12 |
| EP-417-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 8 | 08/24/12 |
| EP-418-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 9 | 07/06/12 |
| EP-419-H | HOSPITAL - ENLARGED FLOOR PLANS - SHEET 10 | 07/06/12 |
| E-501-H | HOSPITAL - ELECTRICAL DETAILS | 07/06/12 |
| E-601-H | HOSPITAL - SINGLE LINE DIAGRAM | 07/06/12 |
| E-602-H | HOSPITAL - SINGLE LINE DIAGRAM | 07/06/12 |
| E-603-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 1 | 07/06/12 |
| E-604-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 2 | 07/06/12 |
| E-605-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 3 | 08/24/12 |
| E-606-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 4 | 08/24/12 |
| E-607-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 5 | 08/24/12 |
| E-608-H | HOSPITAL - POWER RISER DIAGRAM - SHEET 6 | 07/06/12 |
| E-609-H | HOSPITAL - SINGLE LINE DIAGRAM - DATA CENTER UPS | 07/06/12 |
| F-800-H | HOSPITAL - FEEDER TRANSFORMER MOTOR STARTER SCHEDULE | 07/06/12 |
| C-801-H | HOSPITAL - ELECTRICAL LIGHTING FIXTURE SCHEDULE - SHEET 1 | 09/14/12 |
| E-802-H | HOSPITAL - ELECTRICAL LIGHTING FIXTURE SCHEDULE - SHEET 2 | 09/14/12 |
| E-803-H | HOSPITAL - KITCHEN EQUIPMENT SCHEDULE - SHEET 1 | 07/06/12 |
| E-804-H | HOSPITAL - KITCHEN EQUIPMENT SCHEDULE - SHEET 2 | 07/06/12 |
| VOLUME 3.9 | | |
| GENERAL | | 07/06/12 |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| FIRE PROTECTION | | |
| FA-001 | GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FA-002-H | HOSPITAL - HVAC INPUT OUTPUT MATRIX | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| FA-120-B | HOSPITAL – FIRE ALARM PLAN - BASEMENT - AREA B | 09/28/12 |
| FA-120-H1 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H1 | 07/06/12 |
| FA-120-H2 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H2 | 07/06/12 |
| FA-120-H3 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H3 | 09/28/12 |
| FA-120-H4 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H4 | 07/06/12 |
| FA-120-H5 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H5 | 07/06/12 |
| FA-120-H6 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H6 | 07/06/12 |
| FA-120-H7 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H7 | 07/06/12 |
| FA-120-H8 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H8 | 07/06/12 |
| FA-120-H9 | HOSPITAL - FIRE ALARM PLAN - BASEMENT - AREA H9 | 07/06/12 |
| FA-121-B | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA B | 09/28/12 |
| FA-121-H1 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| FA-121-H2 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| FA-121-H3 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H3 | 09/28/12 |
| FA-121-H4 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| FA-121-H5 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| FA-121-H6 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| FA-121-H7 | HOSPITAL - FIRE ALARM PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| FA-122-B | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA B | 09/28/12 |
| FA-122-H1 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| FA-122-H2 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| FA-122-H3 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| FA-122-H4 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| FA-122-H5 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| FA-122-H6 | HOSPITAL - FIRE ALARM PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| FA-123-B | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| FA-123-H1 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| FA-123-H2 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| FA-123-H3 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| FA-123-H4 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| FA-123-H5 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| FA-123-H6 | HOSPITAL - FIRE ALARM PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| FA-124-H1 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| FA-124-H2 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| FA-124-H3 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| FA-124-H4 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| FA-124-H5 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| FA-124-H6 | HOSPITAL - FIRE ALARM PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| FA-125-B | HOSPITAL - FIRE ALARM PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| FA-125-H1 | HOSPITAL - FIRE ALARM PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| FA-125-H2 | HOSPITAL - FIRE ALARM PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| FA-125-H3 | HOSPITAL - FIRE ALARM PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| FA-126-H1 | HOSPITAL - FIRE ALARM PLAN - SIXTH FLOOR- AREA H1 | 07/06/12 |
| FA-126-H2 | HOSPITAL - FIRE ALARM PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| FA-126-H3 | HOSPITAL - FIRE ALARM PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| FA-127-H1 | HOSPITAL - FIRE ALARM PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| FA-127-H2 | HOSPITAL - FIRE ALARM PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| FA-127-H3 | HOSPITAL - FIRE ALARM PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| FA-128-H1 | HOSPITAL - FIRE ALARM PLAN - ROOF - AREA H1 | 07/06/12 |
| FA-128-H2 | HOSPITAL - FIRE ALARM PLAN - ROOF - AREA H2 | 07/06/12 |
| FA-128-H3 | HOSPITAL - FIRE ALARM PLAN - ROOF - AREA H3 | 07/06/12 |
| FA-501-B | HOSPITAL - FIRE ALARM DETAILS | 07/06/12 |
| FA-501-H | HOSPITAL - FIRE ALARM DETAILS | 07/06/12 |
| FA-601-B | HOSPITAL - FIRE ALARM RISER DIAGRAM | 07/06/12 |
| FA-601-H | HOSPITAL - FIRE ALARM RISER DIAGRAM | 07/06/12 |
| FA-602-H | HOSPITAL - FIRE ALARM RISER DIAGRAM | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| FA-603-H | HOSPITAL - FIRE ALARM RISER DIAGRAM | 07/06/12 |
|---|---|---|
| FX-001 | GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FX-120-B | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA B | 07/06/12 |
| FX-120-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H1 | 07/06/12 |
| FX-120-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H2 | 07/06/12 |
| FX-120-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H3 | 07/06/12 |
| FX-120-H4 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H4 | 07/06/12 |
| FX-120-H5 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H5 | 07/06/12 |
| FX-120-H6 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H6 | 07/06/12 |
| FX-120-H7 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H7 | 07/06/12 |
| FX-120-H8 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H8 | 07/06/12 |
| FX-120-H9 | HOSPITAL - FIRE SUPPRESSION PLAN - BASEMENT - AREA H9 | 07/06/12 |
| FX-121-B | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| FX-121-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H1 | 09/28/12 |
| FX-121-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| FX-121-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| FX-121-H4 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| FX-121-H5 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| FX-121-H6 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| FX-121-H7 | HOSPITAL - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| FX-122-B | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| FX-122-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| FX-122-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| FX-122-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| FX-122-H4 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| FX-122-H5 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| FX-122-H6 | HOSPITAL - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| FX-123-B | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| FX-123-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| FX-123-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| FX-123-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| FX-123-H4 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| FX-123-H5 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| FX-123-H6 | HOSPITAL - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| FX-124-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| FX-124-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| FX-124-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| FX-124-H4 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| FX-124-H5 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| FX-124-H6 | HOSPITAL - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| FX-125-B | HOSPITAL - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| FX-125-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| FX-125-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| FX-125-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| FX-126-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| FX-126-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| FX-126-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| FX-127-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| FX-127-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| FX-127-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| FX-128-H1 | HOSPITAL - FIRE SUPPRESSION PLAN - ROOF - AREA H1 | 07/06/12 |
| FX-128-H2 | HOSPITAL - FIRE SUPPRESSION PLAN - ROOF - AREA H2 | 07/06/12 |
| FX-128-H3 | HOSPITAL - FIRE SUPPRESSION PLAN - ROOF - AREA H3 | 07/06/12 |
| FX-501-H | HOSPITAL - FIRE SUPPRESSION DETAILS | 07/06/12 |
| VOLUME 3.10 | | |
| GENERAL | | |

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| G-00 | COVER SHEET | 07/06/12 |
|---|---|---|
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-C4 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-C6 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-C8 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| TELECOMM | | |
| TS-001-H | HOSPITAL - COMMUNICATIONS PLAN - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| TS-100-B | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA B | 07/06/12 |
| TS-100-H1 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H1 | 07/06/12 |
| TS-100-H2 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H2 | 07/06/12 |
| TS-100-H3 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H3 | 07/06/12 |
| TS-100-H4 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H4 | 07/06/12 |
| TS-100-H5 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H5 | 07/06/12 |
| TS-100-H6 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H6 | 07/06/12 |
| TS-100-H7 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H7 | 07/06/12 |
| TS-100-H9 | HOSPITAL - COMMUNICATIONS PLAN - BASEMENT - AREA H9 | 07/06/12 |
| TS-101-B | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| TS-101-H1 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| TS-101-H2 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| TS-101-H3 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| TS-101-H4 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| TS-101-H5 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| TS-101-H6 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| TS-101-H7 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| TS-101-H9 | HOSPITAL - COMMUNICATIONS PLAN - FIRST FLOOR - AREA H9 | 07/06/12 |
| TS-102-B | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| TS-102-H1 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |
| TS-102-H2 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
| TS-102-H3 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| TS-102-H4 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| TS-102-H5 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| TS-102-H6 | HOSPITAL - COMMUNICATIONS PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| TS-103-B | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| TS-103-H1 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| TS-103-H2 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| TS-103-H3 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| TS-103-H4 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| TS-103-H5 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| TS-103-H6 | HOSPITAL - COMMUNICATIONS PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| TS-104-H1 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| TS-104-H2 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| TS-104-H3 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| TS-104-H4 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| TS-104-H5 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| TS-104-H6 | HOSPITAL - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| TS-105-H1 | HOSPITAL - COMMUNICATIONS PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| TS-105-H2 | HOSPITAL - COMMUNICATIONS PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| TS-105-H3 | HOSPITAL - COMMUNICATIONS PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| TS-106-H1 | HOSPITAL - COMMUNICATIONS PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72401

| TS-106-H2 | HOSPITAL - COMMUNICATIONS PLAN - SITXH FLOOR - AREA H2 | 07/06/12 |
|---|---|---|
| TS-106-H3 | HOSPITAL - COMMUNICATIONS PLAN - SITXH FLOOR - AREA H3 | 07/06/12 |
| TS-107-H1 | HOSPITAL - COMMUNICATIONS PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| TS-107-H2 | HOSPITAL - COMMUNICATIONS PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| TS-107-H3 | HOSPITAL - COMMUNICATIONS PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| TS-108-H1 | HOSPITAL - COMMUNICATIONS PLAN - ROOF - AREA H1 | 07/06/12 |
| TS-108-H2 | HOSPITAL - COMMUNICATIONS PLAN - ROOF - AREA H2 | 07/06/12 |
| TS-108-H3 | HOSPITAL - COMMUNICATIONS PLAN - ROOF - AREA H3 | 07/06/12 |
| TS-401-H | HOSPITAL - COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |
| TS-402-H | HOSPITAL - COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |
| TS-403-H | HOSPITAL - COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |
| TS-404-H | HOSPITAL - COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |
| TS-601-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-602-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-603-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-604-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-605-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-606-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-607-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-608-H | HOSPITAL - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| VOLUME 3.11 | | |
| GENERAL | | 07/06/12 |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-03 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-04 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-05 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-06 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-07 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 08/31/12 |
| G-08 | PACKAGE 3 - HOSPITAL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| SECURITY | | |
| EY-00H-1 | HOSPITAL - SECURITY PLAN - GENERAL NOTES AND SYMBOLS LEGEND | 09/14/12 |
| EY-100-B | HOSPITAL - SECURITY PLAN - BASEMENT - AREA B | 07/06/12 |
| EY-100-H1 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H1 | 07/06/12 |
| EY-100-H2 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H2 | 07/06/12 |
| EY-100-H3 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H3 | 07/06/12 |
| EY-100-H4 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H4 | 07/06/12 |
| EY-100-H5 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H5 | 07/06/12 |
| EY-100-H6 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H6 | 07/06/12 |
| EY-100-H7 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H7 | 07/06/12 |
| EY-100-H9 | HOSPITAL - SECURITY PLAN - BASEMENT - AREA H9 | 07/06/12 |
| EY-101-B | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA B | 07/06/12 |
| EY-101-H1 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H1 | 07/06/12 |
| EY-101-H2 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H2 | 07/06/12 |
| EY-101-H3 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H3 | 07/06/12 |
| EY-101-H4 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H4 | 07/06/12 |
| EY-101-H5 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H5 | 07/06/12 |
| EY-101-H6 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H6 | 07/06/12 |
| EY-101-H7 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H7 | 07/06/12 |
| EY-101-H9 | HOSPITAL - SECURITY PLAN - FIRST FLOOR - AREA H9 | 07/06/12 |
| EY-102B | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA B | 07/06/12 |
| E Y-102-H1 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H1 | 07/06/12 |

Plaintiff's Exhibit "A"

| EY-102-H2 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H2 | 07/06/12 |
|---|---|---|
| EY-102-H3 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H3 | 07/06/12 |
| EY-102-H4 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H4 | 07/06/12 |
| EY-102-H5 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H5 | 07/06/12 |
| EY-102-H6 | HOSPITAL - SECURITY PLAN - SECOND FLOOR - AREA H6 | 07/06/12 |
| EY-103-B | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA B | 07/06/12 |
| EY-103-H1 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H1 | 07/06/12 |
| E Y-103-H2 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H2 | 07/06/12 |
| EY-103-H3 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H3 | 07/06/12 |
| EY-103-H4 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H4 | 07/06/12 |
| EY-103-H5 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H5 | 07/06/12 |
| EY-103-H6 | HOSPITAL - SECURITY PLAN - THIRD FLOOR - AREA H6 | 07/06/12 |
| EY-104-H1 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H1 | 07/06/12 |
| EY-104-H2 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H2 | 07/06/12 |
| EY-104-H3 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H3 | 07/06/12 |
| EY-104-H4 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H4 | 07/06/12 |
| EY-104-H5 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H5 | 07/06/12 |
| EY-104-H6 | HOSPITAL - SECURITY PLAN - FOURTH FLOOR - AREA H6 | 07/06/12 |
| EY-105-H1 | HOSPITAL - SECURITY PLAN - FIFTH FLOOR - AREA H1 | 07/06/12 |
| EY-105-H2 | HOSPITAL - SECURITY PLAN - FIFTH FLOOR - AREA H2 | 07/06/12 |
| EY-105-H3 | HOSPITAL - SECURITY PLAN - FIFTH FLOOR - AREA H3 | 07/06/12 |
| EY-106-H1 | HOSPITAL - SECURITY PLAN - SIXTH FLOOR - AREA H1 | 07/06/12 |
| EY-106-H2 | HOSPITAL - SECURITY PLAN - SIXTH FLOOR - AREA H2 | 07/06/12 |
| EY-106-H3 | HOSPITAL - SECURITY PLAN - SIXTH FLOOR - AREA H3 | 07/06/12 |
| EY-107-H1 | HOSPITAL - SECURITY PLAN - SEVENTH FLOOR - AREA H1 | 07/06/12 |
| EY-107-H2 | HOSPITAL - SECURITY PLAN - SEVENTH FLOOR - AREA H2 | 07/06/12 |
| EY-107-H3 | HOSPITAL - SECURITY PLAN - SEVENTH FLOOR - AREA H3 | 07/06/12 |
| EY-108-H1 | HOSPITAL - SECURITY PLAN - ROOF - AREA H1 | 07/06/12 |
| EY-108-H2 | HOSPITAL - SECURITY PLAN - ROOF - AREA H2 | 07/06/12 |
| EY-108-H3 | HOSPITAL - SECURITY PLAN - ROOF - AREA H3 | 07/06/12 |
| EY-401-H | HOSPITAL - SECURITY PLAN - ENLARGED PLANS | 07/06/12 |
| EY-402-H | HOSPITAL - SECURITY PLAN - ENLARGED PLANS | 07/06/12 |
| EY-403-H | HOSPITAL - SECURITY PLAN - ENLARGED PLANS | 07/06/12 |
| EY-404-H | HOSPITAL - SECURITY PLAN - ENLARGED PLANS | 07/06/12 |
| EY-601-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 07/06/12 |
| EY-602-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 07/06/12 |
| EY-603-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 07/06/12 |
| EY-604-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 09/14/12 |
| EY-605-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 09/14/12 |
| EY-606-H | HOSPITAL - SECURITY PLAN - RISER DIAGRAMS | 07/06/12 |
| PACKAGE 4- CLINICS | | |
| VOLUME 4.1 - STRUCTURAL | | |
| GENERAL | | 07/06/12 |
| G-00 | PACKAGE 4 - CLINIC- COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| SB-110-C | CLINICS - OVERALL PLAN - BASEMENT FOUNDATION | 07/06/12 |
| S-110-C | CLINICS - OVERALL PLAN - BASEMENT FLOOR | 07/06/12 |
| SB-111-C | CLINICS - OVERALL PLAN - FIRST FLOOR FOUNDATION | 07/06/12 |
| S-111-C | CLINICS - OVERALL PLAN - FIRST FLOOR | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| S-112-C | CLINICS - OVERALL PLAN - SECOND FLOOR | 07/06/12 |
| S-113-C | CLINICS - OVERALL PLAN - THIRD FLOOR | 07/06/12 |
| S-114-C | CLINICS - OVERALL PLAN - FOURTH FLOOR | 07/06/12 |
| S-115-C | CLINICS - OVERALL PLAN - FIFTH FLOOR | 07/06/12 |
| S-116-C | CLINICS - OVERALL PLAN - SIXTH FLOOR | 07/06/12 |
| S-117-C | CLINICS - OVERALL PLAN - ROOF | 07/06/12 |
| SB-120-E1 | CLINIC EAST - PLAN - BASEMENT FOUNDATION - AREA E1 | 07/06/12 |
| SB-120-W1 | CLINIC WEST - PLAN - BASEMENT FOUNDATION - AREA W1 | 07/06/12 |
| SB-120-W3 | CLINIC EAST - PLAN - BASEMENT FOUNDATION - AREA W3 | 07/06/12 |
| S-120-E1 | CLINIC EAST - PLAN - BASEMENT - AREA E1 | 07/06/12 |
| S-120-W1 | CLINIC WEST - PLAN - BASEMENT - AREA W1 | 07/06/12 |
| S-120-W3 | CLINIC COURTYARD - PLAN - BASEMENT - AREA W3 | 07/06/12 |
| SB-121-E1 | CLINIC EAST - PLAN - FIRST FLOOR FOUNDATION - AREA E1 | 07/06/12 |
| SB-121-E2 | CLINIC EAST - PLAN - FIRST FLOOR FOUNDATION - AREA E2 | 07/06/12 |
| SB-121-W1 | CLINIC WEST - PLAN - FIRST FLOOR FOUNDATION - AREA W1 | 08/31/12 |
| SB-121-W2 | CLINIC WEST - PLAN - FIRST FLOOR FOUNDATION - AREA W2 | 07/06/12 |
| SB-121-W3 | CLINIC WEST - PLAN - FIRST FLOOR FOUNDATION - AREA W3 | 08/24/12 |
| S-121-E1 | CLINIC EAST - PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| S-121-E2 | CLINIC EAST - PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| S-121-W1 | CLINIC WEST - PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| S-121-W2 | CLINIC WEST - PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| S-121-W3 | CLINIC COURTYARD - PLAN - FIRST FLOOR - AREA W3 | 07/06/12 |
| S-122-E1 | CLINIC EAST - PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| S-122-E2 | CLINIC EAST - PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| S-122-W1 | CLINIC WEST - PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| S-122-W2 | CLINIC WEST - PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| S-122-W3 | CLINIC COURTYARD - PLAN - SECOND FLOOR - AREA W3 | 07/06/12 |
| S-123-E1 | CLINIC EAST - PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| S-123-E2 | CLINIC EAST - PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| S-123-W1 | CLINIC WEST - PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| S-123-W2 | CLINIC WEST - PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| S-123-W3 | CLINIC COURTYARD - PLAN - THIRD FLOOR - AREA W3 | 07/06/12 |
| S-124-E1 | CLINIC EAST - PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| S-124-E2 | CLINIC EAST - PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| S-124-W1 | CLINIC WEST - PLAN - FOURTH FLOOR - AREA W1 | 08/24/12 |
| S-124-W2 | CLINIC WEST - PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| S-124-W3 | CLINIC COURTYARD - PLAN - FOURTH FLOOR - AREA W3 | 07/06/12 |
| S-125C-B | HOSPITAL-CLINIC BRIDGE - PLAN - FIFTH FLOOR - AREA B | 09/14/12 |
| S-125-E1 | CLINIC EAST - PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| S-125-E2 | CLINIC EAST - PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| S-125-W1 | CLINIC WEST - PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| S-125-W2 | CLINIC WEST - PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| S-125-W3 | CLINIC COURTYARD - PLAN - FIFTH FLOOR - AREA W3 | 07/06/12 |
| S-126C-B | HOSPITAL-CLINIC BRIDGE - PLAN - SIXTH FLOOR - AREA B | 07/06/12 |
| S-126-E1 | CLINIC EAST - PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| S-126-E2 | CLINIC EAST - PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| S-126-W1 | CLINIC WEST - PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
| S-126-W2 | CLINIC WEST - PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| S-126-W3 | CLINIC COURYARD - PLAN - SIXTH FLOOR - AREA W3 | 07/06/12 |
| S-127-E1 | CLINIC EAST - PLAN - ROOF - AREA E1 | 09/28/12 |
| S-127-E2 | CLINIC EAST - PLAN - ROOF - AREA E2 | 09/28/12 |
| S-127-W1 | CLINIC WEST - PLAN - ROOF - AREA W1 | 09/28/12 |
| S-127-W2 | CLINIC WEST - PLAN - ROOF - AREA W2 | 09/28/12 |
| S-127-W3 | CLINIC COURTYARD - PLAN - ROOF - AREA W3 | 07/06/12 |
| S-131-C | CLINIC ENLARGED ELEVATOR PLANS | 07/06/12 |
| S-132-C | CLINICS - ENLARGED PLANS - PARTIAL OUTPATIENT ENTRANCE FRAMING | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| S-133-C | CLINICS - ENLARGED PLANS - STAIR 1 | 07/06/12 |
| S-134-C | CLINICS - ENLARGED PLANS - STAIR 2 | 07/06/12 |
| S-135-C | CLINICS - ENLARGED PLANS - STAIR 3 | 07/06/12 |
| S-136-C | CLINICS - ENLARGED PLANS - STAIR 4 | 07/06/12 |
| S-200-E | CLINIC EAST - COLUMN SCHEDULE | 07/06/12 |
| S-201-E | CLINIC EAST - COLUMN SCHEDULE | 07/06/12 |
| S-200-E | CLINIC EAST - COLUMN SCHEDULE | |
| S-200-W | CLINIC WEST - COLUMN SCHEDULE | 07/06/12 |
| S-201-W | CLINIC WEST - COLUMN SCHEDULE | 07/06/12 |
| S-202-W | CLINIC WEST - COLUMN SCHEDULE | 07/06/12 |
| S-210-C | CLINICS - ELEVATIONS - BRIDGES | 07/06/12 |
| S-210-E | CLINIC EAST - ELEVATIONS - FRAMES | 07/06/12 |
| S-211-E | CLINIC EAST - ELEVATIONS - POST, HANGER AND GIRT FRAMING | 07/06/12 |
| S-212-E | CLINIC EAST - ELEVATIONS - POST, HANGER AND GIRT FRAMING | 07/06/12 |
| S-210-W | CLINIC WEST - ELEVATIONS - FRAMES | 07/06/12 |
| S-211-W | CLINIC WEST - ELEVATIONS - FRAMES | 07/06/12 |
| S-212-W | CLINIC WEST - ELEVATIONS - POST, HANGER AND GIRT FRAMING | 07/06/12 |
| S-213-W | CLINIC WEST - ELEVATIONS - POST, HANGER AND GIRT FRAMING | 07/06/12 |
| VOLUME 4.2A - ARCHITECTURE | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| A-110-C | CLINIC - FLOOR PLAN - BASEMENT | 07/06/12 |
| A-111-C | CLINIC - FLOOR PLAN - FIRST FLOOR | 07/06/12 |
| A-112-C | CLINIC - FLOOR PLAN - SECOND FLOOR | 07/06/12 |
| A-113-C | CLINIC - FLOOR PLAN - THIRD FLOOR | 07/06/12 |
| A-114-C | CLINIC - FLOOR PLAN - FOURTH FLOOR | 07/06/12 |
| A-115-C | CLINIC - FLOOR PLAN - FIFTH FLOOR | 07/06/12 |
| A-116-C | CLINIC - FLOOR PLAN - SIXTH FLOOR | 07/06/12 |
| A-117-C | CLINIC - FLOOR PLAN - ROOF | 07/06/12 |
| A-118-C | CLINIC - FLOOR PLAN - PENTHOUSE ROOF | 07/06/12 |
| A-120-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - BASEMENT - AREA E1 | 07/06/12 |
| A-120-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - BASEMENT - AREA W1 | 07/06/12 |
| A-121-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| A-121-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| A-121-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| A-121-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| A-122-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| A-122-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| A-122-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| A-122-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| A-123-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| A-123-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| A-123-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| A-123-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| A-124-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| A-124-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| A-124-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA W1 | 08/24/12 |
| A-124-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-125-B | CLINIC WEST - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
|---|---|---|
| A-125-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA EI | 09/28/12 |
| A-125-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| A-125-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| A-125-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| A-126-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA EI | 07/06/12 |
| A-126-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA E2 | 09/28/12 |
| A-126-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
| A-126-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - SIXTH FLOOR - AREA W2 | 09/28/12 |
| A-127-E1 | CLINIC EAST - EXTERIOR FLOOR PLAN - ROOF PLAN - AREA EI | 09/28/12 |
| A-127-E2 | CLINIC EAST - EXTERIOR FLOOR PLAN - ROOF PLAN - AREA E2 | 07/06/12 |
| A-127-W1 | CLINIC WEST - EXTERIOR FLOOR PLAN - ROOF PLAN - AREA W1 | 09/28/12 |
| A-127-W2 | CLINIC WEST - EXTERIOR FLOOR PLAN - ROOF PLAN - AREA W2 | 07/06/12 |
| A-128-E | CLINIC EAST - EXTERIOR FLOOR PLAN - PENTHOUSE ROOF PLAN | 07/06/12 |
| A-128-W | CLINIC WEST - EXTERIOR FLOOR PLAN - PENTHOUSE ROOF PLAN | 09/28/12 |
| A-130-E1 | CLINIC EAST - FLOOR PLAN - BASEMENT FLOOR - AREA EI | 07/06/12 |
| A-130-W1 | CLINIC WEST - FLOOR PLAN - BASEMENT FLOOR - AREA W1 | 09/28/12 |
| A-131-E1 | CLINIC EAST - FLOOR PLAN - FIRST FLOOR - AREA EI | 09/28/12 |
| A-131-E2 | CLINIC EAST - FLOOR PLAN - FIRST FLOOR - AREA E2 | 09/28/12 |
| A-131-W1 | CLINIC WEST - FLOOR PLAN - FIRST FLOOR - AREA W1 | 09/14/12 |
| A-131-W2 | CLINIC WEST - FLOOR PLAN - FIRST FLOOR - AREA W2 | 09/14/12 |
| A-132-E1 | CLINIC EAST - FLOOR PLAN - SECOND FLOOR - AREA EI | 09/28/12 |
| A-132-E2 | CLINIC EAST - FLOOR PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| A-132-W1 | CLINIC WEST - FLOOR PLAN - SECOND FLOOR - AREA W1 | 09/14/12 |
| A-132-W2 | CLINIC WEST - FLOOR PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| A-133-E1 | CLINIC EAST - FLOOR PLAN - THIRD FLOOR - AREA EI | 07/06/12 |
| A-133-E2 | CLINIC EAST - FLOOR PLAN - THIRD FLOOR - AREA E2 | 09/14/12 |
| A-133-W1 | CLINIC WEST - FLOOR PLAN - THIRD FLOOR - AREA 1411 | 09/28/12 |
| A-133-W2 | CLINIC WEST - FLOOR PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| A-134-E1 | CLINIC EAST - FLOOR PLAN - FOURTH FLOOR - AREA EI | 07/06/12 |
| A-134-E2 | CLINIC EAST - FLOOR PLAN - FOURTH FLOOR - AREA E2 | 09/14/12 |
| A-134-W1 | CLINIC WEST - FLOOR PLAN - FOURTH FLOOR - AREA W1 | 09/28/12 |
| A-134-W2 | CLINIC WEST - FLOOR PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| A-135-B | HOSPITAL BRIDGE - FLOOR PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| A-135-E1 | CLINIC EAST - FLOOR PLAN - FIFTH FLOOR - AREA EI | 07/06/12 |
| A-135-E2 | CLINIC EAST - FLOOR PLAN - FIFTH FLOOR - AREA E2 | 09/14/12 |
| A-135-W1 | CLINIC WEST - FLOOR PLAN - FIFTH FLOOR - AREA W1 | 09/28/12 |
| A-135-W2 | CLINIC WEST - FLOOR PLAN - FIFTH FLOOR - AREA W2 | 09/14/12 |
| A-136-E1 | CLINIC EAST - FLOOR PLAN - SIXTH FLOOR - AREA EI | 07/06/12 |
| A-136-E2 | CLINIC EAST - FLOOR PLAN - SIXTH FLOOR - AREA E2 | 09/14/12 |
| A-136-W1 | CLINIC WEST - FLOOR PLAN - SIXTH FLOOR - AREA W1 | 09/28/12 |
| A-136-W2 | CLINIC WEST - FLOOR PLAN - SIXTH FLOOR - AREA W2 | 09/14/12 |
| A-137-E1 | CLINIC EAST - ROOF PLAN - AREA EI | 07/06/12 |
| A-137-E2 | CLINIC EAST - ROOF PLAN - AREA E2 | 07/06/12 |
| A-137-W1 | CLINIC WEST - ROOF PLAN - AREA W1 | 07/06/12 |
| A-137-W2 | CLINIC WEST - ROOF PLAN - AREA W2 | 07/06/12 |
| AC-110-C | CLINICS - REFLECTED CEILING PLAN - BASEMENT | 07/06/12 |
| AC-111-C | CLINICS - REFLECTED CEILING PLAN - FIRST FLOOR | 07/06/12 |
| AC-112-C | CLINICS - REFLECTED CEILING PLAN - SECOND FLOOR | 07/06/12 |
| AC-113-C | CLINICS - REFLECTED CEILING PLAN - THIRD FLOOR | 07/06/12 |
| AC-114-C | CLINICS - REFLECTED CEILING PLAN - FOURTH FLOOR | 07/06/12 |
| AC-115-C | CLINICS - REFLECTED CEILING PLAN - FIFTH FLOOR | 07/06/12 |
| AC-116-C | CLINICS - REFLECTED CEILING PLAN - SIXTH FLOOR | 07/06/12 |
| AC-120-E1 | CLINIC EAST - REFLECTED CEILING PLAN - BASEMENT - AREA EI | 07/06/12 |
| AC-120-W1 | CLINIC WEST - REFLECTED CEILING PLAN - BASEMENT - AREA W1 | 07/06/12 |
| AC-121-EI | CLINIC EAST - REFLECTED CEILING PLAN - FIRST FLOOR - AREA EI | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| AC-121-E2 | CLINIC EAST - REFLECTED CEILING PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
|---|---|---|
| AC-121-W1 | CLINIC WEST - REFLECTED CEILING PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| AC-121-W2 | CLINIC WEST - REFLECTED CEILING PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| AC-122-EI | CLINIC EAST - REFLECTED CEILING PLAN - SECOND FLOOR - AREA EI | 07/06/12 |
| AC-122-E2 | CLINIC EAST - REFLECTED CEILING PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| AC-122-W1 | CLINIC WEST - REFLECTED CEILING PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| AC-122-W2 | CLINIC WEST - REFLECTED CEILING PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| AC-123-EI | CLINIC EAST - REFLECTED CEILING PLAN - THIRD FLOOR - AREA EI | 07/06/12 |
| AC-123-E2 | CLINIC EAST - REFLECTED CEILING PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| AC-123-W1 | CLINIC WEST - REFLECTED CEILING PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| AC-123-W2 | CLINIC WEST - REFLECTED CEILING PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| AC-124-EI | CLINIC EAST - REFLECTED CEILING PLAN - FOURTH FLOOR - AREA EI | 07/06/12 |
| AC-124-E2 | CLINIC EAST - REFLECTED CEILING PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| AC-124-WI | CLINIC WEST - REFLECTED CEILING PLAN - FOURTH FLOOR - AREA W1 | 07/06/12 |
| AC-124-W2 | CLINIC WEST - REFLECTED CEILING PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| AC-125-B | HOSPITAL BRIDGE - REFLECTED CEILING PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| AC-125-EI | CLINIC EAST - REFLECTED CEILING PLAN - FIFTH FLOOR - AREA EI | 07/06/12 |
| AC-125-E2 | CLINIC EAST - REFLECTED CEILING PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| AC-125-W1 | CLINIC WEST - REFLECTED CEILING PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| AC-125-W2 | CLINIC WEST - REFLECTED CEILING PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| AC-126-EI | CLINIC EAST - REFLECTED CEILING PLAN - SIXTH FLOOR - AREA EI | 07/06/12 |
| AC-126-E2 | CLINIC EAST - REFLECTED CEILING PLAN - SIXTH FLOOR - AREA E2 | 09/28/12 |
| AC-126-W1 | CLINIC WEST - REFLECTED CEILING PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
| AC-126-W2 | CLINIC WEST - REFLECTED CEILING PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| AC-127-EI | CLINIC EAST - REFLECTED CEILING PLAN - ROOF - AREA EI | 07/06/12 |
| AC-127-E2 | CLINIC EAST - REFLECTED CEILING PLAN - ROOF - AREA E2 | 07/06/12 |
| AC-127-011 | CLINIC WEST - REFLECTED CEILING PLAN - ROOF - AREA W1 | 07/06/12 |
| AC-127-W2 | CLINIC WEST - REFLECTED CEILING PLAN - ROOF - AREA W2 | 07/06/12 |
| VOLUME 4.2a ARCHITECTURE | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| A-211-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-212-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-213-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 09/28/12 |
| A-214-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 09/28/12 |
| A-215-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-216-C | CLINIC - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-311-C | CLINIC - BUILDING SECTIONS | 07/06/12 |
| A-312-C | CLINIC - BUILDING SECTIONS | 09/28/12 |
| A-330-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-331-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-332-C | CLINIC - EXTERIOR WALL SECTIONS | 09/14/12 |
| A-340-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-341-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-342-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-343-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-350-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-351-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-352-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
|---------|--------------------------------|----------|
| A-353-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-360-C | CLINIC - EXTERIOR WALL SECTIONS | 09/14/12 |
| A-361-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-362-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-363-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-364-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-365-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-366-C | CLINIC - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-420A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-420B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421E-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421F-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421G-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421H-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421I-C | CLINIC- ENLARGED PLANS | 07/06/12 |
| A-421J-C | CLINIC-ENLARGED PLANS | 07/06/12 |
| A-421K-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-421L-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422E-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-422F-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423E-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-423F-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424E-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424F-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-424G-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-425A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-425B-C | CLINIC -ENLARGED PLANS | 07/06/12 |
| A-425C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-425D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426A-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426B-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426C-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426D-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426E-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-426F-C | CLINIC - ENLARGED PLANS | 07/06/12 |
| A-430A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-431A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-431B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-431C-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-431D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
|---|---|---|
| A-432A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-432B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-433A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-433B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-434A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-434B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-435A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-435B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-436A-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-436B-C | CLINIC - INTERIOR ELEVATIONS | 09/28/12 |
| A-437A-C | CLINIC - OVERALL CORRIDOR INTERIOR ELEVATION | 07/06/12 |
| A-437B-C | CLINIC - OVERALL CORRIDOR INTERIOR ELEVATION | 07/06/12 |
| A-437C-C | CLINIC - OVERALL CORRIDOR INTERIOR ELEVATION | 07/06/12 |
| A-437D-C | CLINIC - ELEVATIONS AT FLOOR OPENINGS- MAIN CORRIDOR | 07/06/12 |
| A-437E-C | CLINIC - ELEVATIONS AT FLOOR OPENINGS- MAIN CORRIDOR | 07/06/12 |
| A-437F-C | CLINIC - ELEVATIONS AT FLOOR OPENINGS- MAIN CORRIDOR | 07/06/12 |
| A-437G-C | CLINIC - ELEVATIONS AT FLOOR OPENINGS- MAIN CORRIDOR | 07/06/12 |
| A-450A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451E-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451F-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451G-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451H-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-451J-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452E-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452F-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-452G-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453E-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-453F-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454E-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454F-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-454G-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-455A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-455B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-455C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-456A-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-456B-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-456C-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-456D-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
| A-456E-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-456F-C | CLINIC - INTERIOR ELEVATIONS | 07/06/12 |
|---|---|---|
| A-460-C | CLINIC - ENLARGED PLANS AND SECTIONS – STAIR #1 | 07/06/12 |
| A-461-C | CLINIC - ENLARGED PLANS AND SECTIONS - STAIR #1 | 07/06/12 |
| A-462-C | CLINIC - ENLARGED PLANS AND SECTIONS STAIR #2 | 07/06/12 |
| A-463-C | CLINIC - ENLARGED PLANS AND SECTIONS STAIR #3 | 07/06/12 |
| A-464-C | CLINIC - ENLARGED PLANS AND SECTIONS STAIR #4 | 07/06/12 |
| A-465-C | CLINIC - ENLARGED PLANS AND SECTIONS STAIR #4 | 07/06/12 |
| A-466-C | CLINIC - ENLARGED PLANS AND SECTIONS SPINE STAIR | 07/06/12 |
| A-467-C | CLINIC - ENLARGED PLANS AND SECTIONS SPINE STAIR | 07/06/12 |
| A-470-W | CLINIC WEST - ENLARGED PLANS AND SECTIONS - ELEVATORS 2 & 3 | 09/28/12 |
| A-471-E | EAST CLINIC – ENLARGED PLANS AND SECTIONS - ELEVATOR 6 | 07/06/12 |
| A-471-W | WEST CLINIC - ENLARGED PLANS AND SECTIONS - ELEVATOR 1 | 07/06/12 |
| A-472-W | CLINIC WEST - ENLARGED PLANS AND SECTIONS – PUBLIC ELEVATORS | 09/28/12 |
| A-473-W | CLINIC WEST - ENLARGED PLANS AND SECTIONS –PUBLIC ELEVATORS | 07/06/12 |
| A-600-E-W | CLINIC-E-W - DOOR SCHEDULE - BASEMENT | 09/14/12 |
| A-601-E | CLINIC EAST - DOOR SCHEDULE - FIRST FLOOR | 09/14/12 |
| A-601-W | CLINIC WEST - DOOR SCHEDULE - FIRST FLOOR | 09/14/12 |
| A-602-E | CLINIC EAST - DOOR SCHEDULE - SECOND FLOOR | 09/28/12 |
| A-602-W | CLINIC WEST - DOOR SCHEDULE - SECOND FLOOR | 09/14/12 |
| A-603-E | CLINIC EAST - DOOR SCHEDULE – THIRD FLOOR | 09/28/12 |
| A-603-W | CLINIC WEST - DOOR SCHEDULE - THIRD FLOOR | 09/28/12 |
| A-604-E | CLINIC EAST - DOOR SCHEDULE – FOURTH FLOOR | 09/14/12 |
| A-604-W | CLINIC WEST - DOOR SCHEDULE - FOURTH FLOOR | 07/06/12 |
| A-605-E | CLINIC EAST - DOOR SCHEDULE - FIFTH FLOOR | 09/14/12 |
| A-605-W | CLINIC WEST - DOOR SCHEDULE - FIFTH FLOOR | 09/14/12 |
| A-606-E | CLINIC EAST - DOOR SCHEDULE – SIXTH FLOOR | 09/14/12 |
| A-606-W | CLINIC WEST - DOOR SCHEDULE - SIXTH FLOOR | 09/28/12 |
| A-607-E-W | CLINIC E-W - DOOR SCHEDULE - ROOF | 09/14/12 |
| A-610-E-W | CLINIC-E-W- WINDOW SCHEDULE | 07/06/12 |
| VOLUME 4.3 | | |
| INTERIOR | | |
| GENERAL | | |
| G-00 | PACKAGE 4 – CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC –SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC -SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| AI-120-EI | CLINIC EAST - WALL PROTECTION PLAN - BASEMENT PLAN - AREA EI | 09/14/12 |
| AI-120-W1 | CLINIC WEST - WALL PROTECTION PLAN - BASEMENT PLAN - AREA W1 | 09/14/12 |
| AI-121-E1 | CLINIC EAST - WALL PROTECTION PLAN - FIRST FLOOR PLAN - AREA E1 | 09/14/12 |
| AI-121-E2 | CLINIC EAST - WALL PROTECTION PLAN - FIRST FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-121-W1 | CLINIC WEST - WALL PROTECTION PLAN - FIRST FLOOR PLAN - AREA W1 | 09/14/12 |
| AI-121-W2 | CLINIC WEST - WALL PROTECTION PLAN - FIRST FLOOR PLAN - AREA W2 | 09/14/12 |
| AI-122-E1 | CLINIC EAST- WALL PROTECTION PLAN - SECOND FLOOR PLAN - AREA EI | 09/14/12 |
| AI-122-E2 | CLINIC EAST - WALL PROTECTION PLAN - SECOND FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-122-W1 | CLINIC WEST - WALL PROTECTION PLAN - SECOND FLOOR PLAN - AREA WI | 09/14/12 |
| AI-122-W2 | CLINIC WEST - WALL PROTECTION PLAN - SECOND FLOOR PLAN - AREA W2 | 09/14/12 |
| AI-123-E1 | CLINIC EAST - WALL PROTECTION PLAN - THIRD FLOOR PLAN - AREA E1 | 09/14/12 |
| AI-123-E2 | CLINIC EAST - WALL PROTECTION PLAN - THIRD FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-123-W1 | CLINIC WEST - WALL PROTECTION PLAN - THIRD FLOOR PLAN - AREA W1 | 09/14/12 |
| AI-123-W2 | CLINIC WEST - WALL PROTECTION PLAN - THIRD FLOOR PLAN - AREA W2 | 09/14/12 |
| AI-124-E1 | CLINIC EAST - WALL PROTECTION PLAN - FOURTH FLOOR PLAN - AREA EI | 09/14/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| AI-124-E2 | CLINIC EAST - WALL PROTECTION PLAN - FOURTH FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-124-W1 | CLINIC WEST - WALL PROTECTION PLAN - FOURTH FLOOR PLAN - AREA W1 | 09/14/12 |
| AI-124-W2 | CLINIC WEST - WALL PROTECTION PLAN - FOURTH FLOOR PLAN - AREA W2 | 09/14/12 |
| AI-125-E1 | CLINIC EAST - WALL PROTECTION PLAN - FIFTH FLOOR PLAN - AREA E1 | 09/14/12 |
| AI-125-E2 | CLINIC EAST - WALL PROTECTION PLAN - FIFTH FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-125-W1 | CLINIC WEST - WALL PROTECTION PLAN - FIFTH FLOOR PLAN - AREA W1 | 09/14/12 |
| AI-125-W2 | CLINIC WEST - WALL PROTECTION PLAN - FIFTH FLOOR PLAN - AREA W2 | 09/14/12 |
| AI-126-E1 | CLINIC EAST - WALL PROTECTION PLAN - SIXTH FLOOR PLAN - AREA EI | 09/14/12 |
| AI-126-E2 | CLINIC EAST - WALL PROTECTION PLAN - SIXTH FLOOR PLAN - AREA E2 | 09/14/12 |
| AI-126-W1 | CLINIC WEST - WALL PROTECTION PLAN - SIXTH FLOOR PLAN - AREA W1 | 09/14/12 |
| AI-126-W2 | CLINIC WEST - WALL PROTECTION PLAN - SIXTH FLOOR PLAN - AREA W2 | 09/14/12 |
| IF-130E1.1 | CLINIC EAST - FURNITURE - BASEMENT FLOOR AREA E1.1 | 07/06/12 |
| IF-130W1.1 | CLINIC EAST - FURNITURE - BASEMENT FLOOR AREA W1.1 | 07/06/12 |
| IF-130W1.3 | CLINIC EAST - FURNITURE - BASEMENT FLOOR AREA W1.3 | 07/06/12 |
| IF-131E1.1 | CLINIC EAST - FURNITURE - FIRST FLOOR AREA E1.1 | 07/06/12 |
| IF-131E1.2 | CLINIC EAST - FURNITURE - FIRST FLOOR AREA E1.2 | 07/06/12 |
| IF-131E1.3 | CLINIC EAST - FURNITURE - FIRST FLOOR AREA E1.3 | 07/06/12 |
| IF-131E2.1 | CLINIC EAST - FURNITURE - FIRST FLOOR AREA E2.1 | 07/06/12 |
| IF-131E2.2 | CLINIC EAST - FURNITURE - FIRST FLOOR AREA E2.2 | 07/06/12 |
| IF-131W1.1 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W1.1 | 07/06/12 |
| IF-131W1.2 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W1.2 | 07/06/12 |
| IF-131W1.3 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W1.3 | 07/06/12 |
| IF-131W1.4 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W1.4 | 07/06/12 |
| IF-131W2.1 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W2.1 | 07/06/12 |
| IF-131W2.2 | CLINIC WEST - FURNITURE - FIRST FLOOR AREA W2.2 | 07/06/12 |
| IF-132E1.1 | CLINIC EAST - FURNITURE - SECOND FLOOR AREA E1.1 | 07/06/12 |
| IF-132E1.2 | CLINIC EAST - FURNITURE - SECOND FLOOR AREA E1.2 | 07/06/12 |
| IF-132E1.3 | CLINIC EAST - FURNITURE - SECOND FLOOR AREA E1.3 | 07/06/12 |
| IF-132E2.1 | CLINIC EAST - FURNITURE - SECOND FLOOR AREA E2.1 | 07/06/12 |
| IF-132E2.2 | CLINIC EAST - FURNITURE - SECOND FLOOR AREA E2.2 | 07/06/12 |
| IF-132W1.1 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W1.1 | 07/06/12 |
| IF-132W1.2 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W1.2 | 07/06/12 |
| IF-132W1.3 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W1.3 | 07/06/12 |
| IF-132W1.4 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W1.4 | 09/28/12 |
| IF-132W2.1 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W2.1 | 07/06/12 |
| IF-132W2.2 | CLINIC WEST - FURNITURE - SECOND FLOOR AREA W2.2 | 07/06/12 |
| IF-133E1.1 | CLINIC EAST - FURNITURE - THIRD FLOOR AREA E1.1 | 07/06/12 |
| IF-133E1.2 | CLINIC EAST - FURNITURE - THIRD FLOOR AREA E1.2 | 07/06/12 |
| IF-133E1.3 | CLINIC EAST - FURNITURE - THIRD FLOOR AREA E1.3 | 07/06/12 |
| IF-133E2.1 | CLINIC EAST - FURNITURE - THIRD FLOOR AREA E2.1 | 07/06/12 |
| IF-133E2.2 | CLINIC EAST - FURNITURE - THIRD FLOOR AREA E2.2 | 07/06/12 |
| IF-133W1.1 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W1.1 | 07/06/12 |
| IF-133W1.2 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W1.2 | 07/06/12 |
| IF-133W1.3 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W1.3 | 07/06/12 |
| IF-133W1.4 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W1.4 | 07/06/12 |
| IF-133W2.1 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W2.1 | 07/06/12 |
| IF-133W2.2 | CLINIC WEST - FURNITURE - THIRD FLOOR AREA W2.2 | 07/06/12 |
| IF-134E1.1 | CLINIC EAST - FURNITURE - FOURTH FLOOR AREA E1.1 | 07/06/12 |
| IF-134E1.2 | CLINIC EAST - FURNITURE - FOURTH FLOOR AREA E1.2 | 07/06/12 |
| IF-134E1.3 | CLINIC EAST - FURNITURE - FOURTH FLOOR AREA E1.3 | 07/06/12 |
| IF-134E2.1 | CLINIC EAST - FURNITURE - FOURTH FLOOR AREA E2.1 | 07/06/12 |
| IF-134E2.2 | CLINIC EAST - FURNITURE - FOURTH FLOOR AREA E2.2 | 07/06/12 |
| IF-134W1.1 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W1.1 | 07/06/12 |
| IF-134W1.2 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W1.2 | 07/06/12 |
| IF-134W1.3 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W1.3 | 07/06/12 |
| IF-134W1.4 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W1.4 | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| IF-134W2.1 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W2.1 | 07/06/12 |
| IF-134W2.2 | CLINIC WEST - FURNITURE - FOURTH FLOOR AREA W2.2 | 07/06/12 |
| IF-135E1.1 | CLINIC EAST - FURNITURE - FIFTH FLOOR AREA E1.1 | 07/06/12 |
| IF-135E1.2 | CLINIC EAST - FURNITURE - FIFTH FLOOR AREA E1.2 | 07/06/12 |
| IF-135E1.3 | CLINIC EAST - FURNITURE - FIFTH FLOOR AREA E1.3 | 07/06/12 |
| IF-135E2.1 | CLINIC EAST - FURNITURE - FIFTH FLOOR AREA E2.1 | 09/28/12 |
| IF-135E2.2 | CLINIC EAST - FURNITURE - FIFTH FLOOR AREA E2.2 | 07/06/12 |
| IF-135W1.1 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W1.1 | 07/06/12 |
| IF-135W1.2 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W1.2 | 07/06/12 |
| IF-135W1.3 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W1.3 | 07/06/12 |
| IF-135W1.4 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W1.4 | 07/06/12 |
| IF-135W2.1 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W2.1 | 07/06/12 |
| IF-135W2.2 | CLINIC WEST - FURNITURE - FIFTH FLOOR AREA W2.2 | 07/06/12 |
| IF-136E1.1 | CLINIC EAST - FURNITURE - SIXTH FLOOR AREA E1.1 | 07/06/12 |
| IF-136E1.2 | CLINIC EAST - FURNITURE - SIXTH FLOOR AREA E1.2 | 07/06/12 |
| IF-136E1.3 | CLINIC EAST - FURNITURE - SIXTH FLOOR AREA E1.3 | 07/06/12 |
| IF-136E2.1 | CLINIC EAST - FURNITURE - SIXTH FLOOR AREA E2.1 | 07/06/12 |
| IF-136E2.2 | CLINIC EAST - FURNITURE - SIXTH FLOOR AREA E2.2 | 07/06/12 |
| IF-136W1.1 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W1.1 | 07/06/12 |
| IF-136W1.2 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W1.2 | 07/06/12 |
| IF-136W1.3 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W1.3 | 07/06/12 |
| IF-136W1.4 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W1.4 | 07/06/12 |
| IF-136W2.1 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W2.1 | 07/06/12 |
| IF-136W2.2 | CLINIC WEST - FURNITURE - SIXTH FLOOR AREA W2.2 | 07/06/12 |
| IN-120-EI | CLINIC EAST - FLOOR PATTERN PLAN - BASEMENT PLAN - AREA EI | 07/06/12 |
| IN-120-W1 | CLINIC WEST - FLOOR PATTERN PLAN - BASEMENT PLAN - AREA W1 | 07/06/12 |
| IN-121-EI | CLINIC EAST - FLOOR PATTERN PLAN - FIRST FLOOR PLAN - AREA EI | 07/06/12 |
| IN-121-E2 | CLINIC EAST - FLOOR PATTERN PLAN - FIRST FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-121-W1 | CLINIC WEST - FLOOR PATTERN PLAN - FIRST FLOOR PLAN - AREA W1 | 09/28/12 |
| IN-121-W2 | CLINIC WEST - FLOOR PATTERN PLAN - FIRST FLOOR PLAN - AREA W2 | 07/06/12 |
| IN-122-EI | CLINIC EAST - FLOOR PATTERN PLAN - SECOND FLOOR PLAN - AREA EI | 07/06/12 |
| IN-122-E2 | CLINIC EAST - FLOOR PATTERN PLAN - SECOND FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-122-W1 | CLINIC WEST - FLOOR PATTERN PLAN - SECOND FLOOR PLAN - AREA W1 | 07/06/12 |
| IN-122-W2 | CLINIC WEST - FLOOR PATTERN PLAN - SECOND FLOOR PLAN - AREA W2 | 07/06/12 |
| IN-123-EI | CLINIC EAST - FLOOR PATTERN PLAN - THIRD FLOOR PLAN - AREA EI | 09/28/12 |
| IN-123-E2 | CLINIC EAST - FLOOR PATTERN PLAN - THIRD FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-123-W1 | CLINIC WEST - FLOOR PATTERN PLAN - THIRD FLOOR PLAN - AREA W1 | 07/06/12 |
| IN-123-W2 | CLINIC WEST - FLOOR PATTERN PLAN - THIRD FLOOR PLAN - AREA W2 | 07/06/12 |
| IN-124-EI | CLINIC EAST - FLOOR PATTERN PLAN - FOURTH FLOOR PLAN - AREA EI | 07/06/12 |
| IN-124-E2 | CLINIC EAST - FLOOR PATTERN PLAN - FOURTH FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-124-W1 | CLINIC EAST - FLOOR PATTERN PLAN - FOURTH FLOOR PLAN - AREA W1 | 07/06/12 |
| IN-124-W2 | CLINIC EAST - FLOOR PATTERN PLAN - FOURTH FLOOR PLAN - AREA W2 | 09/28/12 |
| IN-125-B | HOSPITAL BRIDGE - PATTERN PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| IN-125-EI | CLINIC EAST - FLOOR PATTERN PLAN - FIFTH FLOOR PLAN - AREA EI | 07/06/12 |
| IN-125-E2 | CLINIC EAST - FLOOR PATTERN PLAN - FIFTH FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-125-W1 | CLINIC EAST - FLOOR PATTERN PLAN - FIFTH FLOOR PLAN - AREA W1 | 07/06/12 |
| IN-125-W2 | CLINIC EAST - FLOOR PATTERN PLAN - FIFTH FLOOR PLAN - AREA W2 | 07/06/12 |
| IN-126-EI | CLINIC EAST - FLOOR PATTERN PLAN - SIXTH FLOOR PLAN - AREA EI | 07/06/12 |
| IN-126-E2 | CLINIC EAST - FLOOR PATTERN PLAN - SIXTH FLOOR PLAN - AREA E2 | 07/06/12 |
| IN-126-W1 | CLINIC EAST - FLOOR PATTERN PLAN - SIXTH FLOOR PLAN - AREA W1 | 07/06/12 |
| IN-126-W2 | CLINIC EAST - FLOOR PATTERN PLAN - SIXTH FLOOR PLAN - AREA W2 | 07/06/12 |
| IN-600 | CLINIC WEST - FINISH SCHEDULE - BASEMENT & FIRST FLOOR | 09/28/12 |
| IN-601 | CLINIC WEST - FINISH SCHEDULE - SECOND FLOOR | 07/06/12 |
| IN-602 | CLINIC WEST - FINISH SCHEDULE - THRID FLOOR | 07/06/12 |
| IN-603 | CLINIC WEST - FINISH SCHEDULE - FOURTH FLOOR | 07/06/12 |
| IN-604 | CLINIC WEST - FINISH SCHEDULE - FIFTH FLOOR | 07/06/12 |

Plaintiff's Exhibit "A"

| IN-605 | CLINIC WEST – FINISH SCHEDULE - SIXTH FLOOR | 09/28/12 |
|---|---|---|
| IN-606 | CLINIC EAST - FINISH SCHEDULE - BASEMENT & FIRST FLOOR | 09/28/12 |
| IN-607 | CLINIC EAST - FINISH SCHEDULE - SECOND FLOOR | 07/06/12 |
| IN-608 | CLINIC EAST - FINISH SCHEDULE - THIRD FLOOR | 09/28/12 |
| IN-609 | CLINIC EAST - FINISH SCHEDULE - FOURTH FLOOR | 07/06/12 |
| IN-610 | CLINIC EAST - FINISH SCHEDULE - FIFTH FLOOR | 07/06/12 |
| IN-611 | CLINIC EAST - FINISH SCHEDULE - SIXTH FLOOR | 09/28/12 |
| VOLUME 4.4 | | |
| EQUIPMENT | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC – COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| Q-130E1.1 | CLINIC EAST - EQUIPMENT PLAN - BASEMENT AREA E1.1 | 07/06/12 |
| Q-130W1.1 | CLINIC WEST - EQUIPMENT PLAN - BASMENT AREA W1.2 | 07/06/12 |
| Q-130W1.3 | CLINIC WEST - EQUIPMENT PLAN - BASMENT AREA W1.3 | 07/06/12 |
| Q-131E1.1 | CLINIC EAST - EQUIPMENT PLAN - FIRST FLOOR AREA E1.1 | 07/06/12 |
| Q-131E1.2 | CLINIC EAST - EQUIPMENT PLAN - FIRST FLOOR AREA E1.2 | 07/05/12 |
| Q-131E1.3 | CLINIC EAST - EQUIPMENT PLAN - FIRST FLOOR AREA E1.3 | 09/28/12 |
| Q-131E2.1 | CLINIC EAST - EQUIPMENT PLAN - FIRST FLOOR AREA E2.1 | 07/06/12 |
| Q-131E2.2 | CLINIC EAST - EQUIPMENT PLAN - FIRST FLOOR AREA E2.2 | 07/06/12 |
| Q-131W1.1 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W1.1 | 07/06/12 |
| Q-131W1.2 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W1.2 | 07/06/12 |
| Q-131W1.3 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W1.3 | 07/06/12 |
| Q-131W1.4 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W1.4 | 07/06/12 |
| Q-131W2.1 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W2.1 | 07/06/12 |
| Q-131W2.2 | CLINIC WEST - EQUIPMENT PLAN - FIRST FLOOR AREA W2.2 | 07/06/12 |
| Q-132E1.1 | CLINIC EAST - EQUIPMENT PLAN - SECOND FLOOR AREA E1.1 | 07/06/12 |
| Q-132E1.2 | CLINIC EAST - EQUIPMENT PLAN - SECOND FLOOR AREA E1.2 | 07/06/12 |
| Q-132E1.3 | CLINIC EAST - EQUIPMENT PLAN - SECOND FLOOR AREA E1.3 | 07/06/12 |
| Q-132E2.1 | CLINIC EAST - EQUIPMENT PLAN - SECOND FLOOR AREA E2.1 | 07/06/12 |
| Q-132E2.2 | CLINIC EAST - EQUIPMENT PLAN - SECOND FLOOR AREA E2.2 | 07/06/12 |
| Q-132W1.1 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W1.1 | 07/06/12 |
| Q-132W1.2 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W1.2 | 07/06/12 |
| Q-132W1.3 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W1.3 | 07/06/12 |
| Q-132W1.4 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W1.4 | 07/06/12 |
| Q-132W2.1 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W2.1 | 07/06/12 |
| Q-132W2.2 | CLINIC WEST - EQUIPMENT PLAN - SECOND FLOOR AREA W2.2 | 07/06/12 |
| Q-133E1.1 | CLINIC EAST - EQUIPMENT PLAN - THIRD FLOOR AREA E1.1 | 07/06/12 |
| Q-133E1.2 | CLINIC EAST - EQUIPMENT PLAN - THIRD FLOOR AREA E1.2 | 09/28/12 |
| Q-133E1.3 | CLINIC EAST - EQUIPMENT PLAN - THIRD FLOOR AREA E1.3 | 07/06/12 |
| Q-133E2.1 | CLINIC EAST - EQUIPMENT PLAN - THIRD FLOOR AREA E2.1 | 07/06/12 |
| Q-133E2.2 | CLINIC EAST - EQUIPMENT PLAN - THIRD FLOOR AREA E2.2 | 07/06/12 |
| Q-133W1.1 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W1.1 | 07/06/12 |
| Q-133W1.2 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W1.2 | 07/06/12 |
| Q-133W1.3 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W1.3 | 07/06/12 |
| Q-133W1.4 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W1.4 | 07/06/12 |
| Q-133W2.1 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W2.1 | 07/06/12 |
| Q-133W2.2 | CLINIC WEST - EQUIPMENT PLAN - THIRD FLOOR AREA W2.2 | 07/06/12 |
| Q-134E1.1 | CLINIC EAST - EQUIPMENT PLAN - FOURTH FLOOR AREA E1.1 | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Q-134E1.2 | CLINIC EAST - EQUIPMENT PLAN - FOURTH FLOOR AREA E1.2 | 07/06/12 |
|---|---|---|
| Q-134E1.3 | CLINIC EAST - EQUIPMENT PLAN - FOURTH FLOOR AREA E1.3 | 07/06/12 |
| Q-134E2.1 | CLINIC EAST - EQUIPMENT PLAN - FOURTH FLOOR AREA E2.1 | 07/06/12 |
| Q-134E2.2 | CLINIC EAST - EQUIPMENT PLAN - FOURTH FLOOR AREA E2.2 | 07/06/12 |
| Q-134W1.1 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W1.1 | 07/06/12 |
| Q-134W1.2 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W1.3 | 07/06/12 |
| Q-134W1.3 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W1.3 | 07/06/12 |
| Q-134W1.4 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W1.4 | 07/06/12 |
| Q-134W2.1 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W2.1 | 07/06/12 |
| Q-134W2.2 | CLINIC WEST - EQUIPMENT PLAN - FOURTH FLOOR AREA W2.2 | 07/06/12 |
| Q-135E1.1 | CLINIC EAST - EQUIPMENT PLAN - FIFTH FLOOR AREA E1.1 | 07/06/12 |
| Q-135E1.2 | CLINIC EAST - EQUIPMENT PLAN - FIFTH FLOOR AREA E1.2 | 07/06/12 |
| Q-135E1.3 | CLINIC EAST - EQUIPMENT PLAN - FIFTH FLOOR AREA E1.3 | 07/06/12 |
| Q-135E2.1 | CLINIC EAST - EQUIPMENT PLAN - FIFTH FLOOR AREA E2.1 | 07/06/12 |
| Q-135E2.2 | CLINIC EAST - EQUIPMENT PLAN - FIFTH FLOOR AREA E2.2 | 07/06/12 |
| Q-135W1.1 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W1.1 | 07/06/12 |
| Q-135W1.2 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W1.2 | 07/06/12 |
| Q-135W1.3 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W1.3 | 07/06/12 |
| Q-135W1.4 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W1.4 | 07/06/12 |
| Q-135W2.1 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W2.1 | 07/06/12 |
| Q-135W2.2 | CLINIC WEST - EQUIPMENT PLAN - FIFTH FLOOR AREA W2.2 | 07/06/12 |
| Q-136E1.1 | CLINIC EAST - EQUIPMENT PLAN - SIXTH FLOOR AREA E1.1 | 07/06/12 |
| Q-136E1.2 | CLINIC EAST - EQUIPMENT PLAN - SIXTH FLOOR AREA E1.2 | 07/06/12 |
| Q-136E1.3 | CLINIC EAST - EQUIPMENT PLAN - SIXTH FLOOR AREA E1.3 | 07/06/12 |
| Q-136E2.1 | CLINIC EAST - EQUIPMENT PLAN - SIXTH FLOOR AREA E2.1 | 07/06/12 |
| Q-136E2.2 | CLINIC EAST - EQUIPMENT PLAN - SIXTH FLOOR AREA E2.2 | 07/06/12 |
| Q-136W1.1 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W1.1 | 07/06/12 |
| Q-136W1.2 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W1.2 | 07/06/12 |
| Q-136W1.3 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W1.3 | 07/06/12 |
| Q-136W1.4 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W1.4 | 07/06/12 |
| Q-136W2.1 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W2.1 | 07/06/12 |
| Q-136W2.2 | CLINIC WEST - EQUIPMENT PLAN - SIXTH FLOOR AREA W2.2 | 07/06/12 |
| OF-116-W | FIRST FLOOR FOOD SERVICE GRAB-AND-GO EQUIPMENT PLAN | 07/06/12 |
| OF-117-W | CLINIC - FOOD SERVICE - EQUIPMENT PLAN AND SCHEDULE - LEVEL 2 | 07/06/12 |
| OF-126-W | CLINIC - FOOD SERVICE - ELECTRICAL SPOT CONNECTION PLAN AND SCHEDULE | 07/06/12 |
| OF-136-W | CLINIC - FOOD SERVICE - PLUMBING SPOT CONNECTION PLAN AND SCHEDULE | 07/06/12 |
| OF-154-W | CLINIC - FOOD SERVICE - SPECIAL CONDITIONS PLAN - LEVELS 1 AND 2 | 07/06/12 |
| OF-205-W | CLINIC - FOOD SERVICE - ELEVATIONS - LEVELS 1 AND 2 | 07/06/12 |
| QJ-110-C | PNEUMATIC CHUTES - BASEMENT - CLINIC | 07/06/12 |
| VOLUME 4.5 | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| SIGNAGE & WAYFINDING | | |
| X-600A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-600A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-601A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-601A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-601B-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | (CONTINUED B) | |
|---|---|---|
| X-602A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-602A-W | CLINIC WEST - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-602B-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SECOND FLOOR (CONTINUED B) | 07/06/12 |
| X-602B-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SECOND FLOOR (CONTINUED B) | 07/06/12 |
| X-603A-E | CLINIC EAST - SIGNAGE - ROOM/REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-603A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-603B-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - THIRD FLOOR (CONTINUED B) | 07/06/12 |
| X-603B-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - THIRD FLOOR (CONTINUED B) | 07/06/12 |
| X-604A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR | 07/06/12 |
| X-604A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR | 07/06/12 |
| X-604B-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR (CONTINUED B) | 07/06/12 |
| X-604B-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR (CONTINUED B) | 07/06/12 |
| X-605A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR | 07/06/12 |
| X-605A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR | 07/06/12 |
| X-605B-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR (CONTINUED B) | 07/06/12 |
| X-605B-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - FIFTH FLOOR (CONTINUED B) | 07/06/12 |
| X-606A-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR | 07/06/12 |
| X-606A-W | CLINIC WEST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR | 07/06/12 |
| X-606B-E | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR (CONTINUED) AND ROOF | 07/06/12 |
| X-606B-W | CLINIC EAST - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE - SIXTH FLOOR (CONTINUED) AND ROOF | 07/06/12 |
| X-615-EW | CLINIC EAST/WEST - SIGNAGE - SPECIALTY GRAPHICS MESSAGE SCHEDULE | 07/06/12 |
| X-650-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-651-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FIRST FLOOR | 07/06/12 |
| X-652-EN | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-653-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - THIRD FLOOR | 07/06/12 |
| X-654-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FOURTH FLOOR | 07/06/12 |
| X-655-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - FIFTH FLOOR | 07/06/12 |
| X-656-EW | CLINIC EAST/WEST - SIGNAGE - WAYFINDING MESSAGE SCHEDULE - SIXTH FLOOR AND ROOF | 07/06/12 |
| X-670-E | CLINIC EAST - SIGNAGE - LIFE SAFETY MESSAGE SCHEDULE - ALL FLOORS | 07/06/12 |
| X-670-W | CLINIC WEST - SIGNAGE - LIFE SAFETY MESSAGE SCHEDULE - ALL FLOORS | 07/06/12 |
| XG-101-E1 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA E1 | 07/06/12 |
| XG-101-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA E2 | 07/06/12 |
| XG-101-W1 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA VV1 | 07/06/12 |
| XG-101-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA W2 | 07/06/12 |
| XG-102-E1 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA E1 | 07/06/12 |
| XG-102-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA E2 | 07/06/12 |
| XG-102-W1 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA VV1 | 07/06/12 |
| XG-102-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SECOND FLOOR AREA W2 | 07/06/12 |
| XG-103-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - THIRD FLOOR AREA | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | E1 | | |
|---|---|---|---|
| XG-103-W1 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - THIRD FLOOR AREA W1 | | 07/06/12 |
| XG-103-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - THIRD FLOOR AREA W2 | | 07/06/12 |
| XG-104-E1 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FOURTH FLOOR AREA E1 | | 07/06/12 |
| XG-104-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FOURTH FLOOR AREA E2 | | 07/06/12 |
| XG-105-E1 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIFTH FLOOR AREA E1 | | 07/06/12 |
| XG-105-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIFTH FLOOR AREA E2 | | 07/06/12 |
| XG-106-E1 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SIXTH FLOOR AREA E1 | | 07/06/12 |
| XG-106-E2 | CLINIC EAST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SIXTH FLOOR AREA E2 | | 07/06/12 |
| VOLUME 4.5 | | | 07/06/12 |
| XG-104-W1 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FOURTH FLOOR AREA W1 | | 07/06/12 |
| XG-104-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FOURTH FLOOR AREA W2 | | 07/06/12 |
| XG-105-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIFTH FLOOR AREA W2 | | 07/06/12 |
| XG-106-W1 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SIXTH FLOOR AREA W1 | | 07/06/12 |
| XG-106-W2 | CLINIC WEST - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - SIXTH FLOOR AREA W2 | | 07/06/12 |
| XR-100-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA E1 | | 07/06/12 |
| XR-100-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - BASEMENT AREA W1 | | 07/06/12 |
| XR-101-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA E1 | | 07/06/12 |
| XR-101-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA E2 | | 07/06/12 |
| XR-101-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA W1 | | 07/06/12 |
| XR-101-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIRST FLOOR AREA W2 | | 07/06/12 |
| XR-102-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA E1 | | 07/06/12 |
| XR-102-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA E2 | | 07/06/12 |
| XR-102-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA W1 | | 07/06/12 |
| XR-102-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SECOND FLOOR AREA W2 | | 07/06/12 |
| XR-103-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA E1 | | 07/06/12 |
| XR-103-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA E2 | | 07/06/12 |
| XR-103-1N1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA W1 | | 07/06/12 |
| XR-103-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - THIRD FLOOR AREA W2 | | 07/06/12 |
| XR-104-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA E1 | | 07/06/12 |
| XR-104-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA E2 | | 07/06/12 |
| XR-104-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA W1 | | 07/06/12 |
| XR-104-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FOURTH FLOOR AREA W2 | | 07/06/12 |
| XR-105-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA E1 | | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| XR-105-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN – FIFTH FLOOR AREA E2 | 07/06/12 |
|---|---|---|
| XR-105-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA W1 | 07/06/12 |
| XR-105-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - FIFTH FLOOR AREA W2 | 07/06/12 |
| XR-106-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA E1 | 07/06/12 |
| XR-106-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA E2 | 07/06/12 |
| XR-106-WI | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA W1 | 07/06/12 |
| XR-106-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - SIXTH FLOOR AREA W2 | 07/06/12 |
| XR-107-E1 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA E1 | 07/06/12 |
| XR-107-E2 | CLINIC EAST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA E2 | 07/06/12 |
| XR-107-W1 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA W1 | 07/06/12 |
| XR-107-W2 | CLINIC WEST - SIGNAGE - ROOM/REGULATORY LOCATION PLAN - ROOF AREA W2 | 07/06/12 |
| XS-100-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA E1 | 07/06/12 |
| XS-100-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT AREA W1 | 07/06/12 |
| XS-101-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA E1 | 07/06/12 |
| XS-101-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA E2 | 07/06/12 |
| XS-101-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA W1 | 07/06/12 |
| XS-101-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA W2 | 07/06/12 |
| XS-102-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA E1 | 07/06/12 |
| XS-102-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA E2 | 07/06/12 |
| XS-102-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA W1 | 07/06/12 |
| XS-102-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA W2 | 07/06/12 |
| XS-103-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA E1 | 07/06/12 |
| XS-103-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA E2 | 07/06/12 |
| XS-103-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA W1 | 07/06/12 |
| XS-103-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA W2 | 07/06/12 |
| XS-104-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA E1 | 07/05/12 |
| XS-104-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA E2 | 07/06/12 |
| XS-104-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA W1 | 07/06/12 |
| XS-104-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA W2 | 07/06/12 |
| XS-105-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIFTH FLOOR AREA E1 | 07/06/12 |
| XS-105-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIFTH FLOOR AREA E2 | 07/06/12 |
| XS-105-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIFTH FLOOR AREA W1 | 07/06/12 |
| XS-105-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIFTH FLOOR AREA W2 | 07/06/12 |
| XS-106-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SIXTH FLOOR AREA E1 | 07/06/12 |
| XS-106-E2 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SIXTH FLOOR AREA E2 | 07/06/12 |
| XS-106-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SIXTH FLOOR AREA W1 | 07/06/12 |
| XS-106-W2 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - SIXTH FLOOR AREA W2 | 07/06/12 |
| XS-107-E1 | CLINIC EAST - SIGNAGE - LIFE SAFETY LOCATION PLAN - ROOF AREA E1 | 07/06/12 |
| XS-107-W1 | CLINIC WEST - SIGNAGE - LIFE SAFETY LOCATION PLAN - ROOF AREA W1 | 07/06/12 |
| XW-100-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - BASEMENT AREA E1 | 07/06/12 |
| XW-100-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - BASEMENT AREA W1 | 07/06/12 |
| XW-101-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA E1 | 07/06/12 |
| XW-101-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA E2 | 07/06/12 |
| XW-101-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA W1 | 07/06/12 |
| XW-101-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA W2 | 07/06/12 |
| XW-102-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA E1 | 07/06/12 |
| XW-102-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA E2 | 07/06/12 |
| XW-102-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA W1 | 07/06/12 |
| XW-102-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA W2 | 07/06/12 |
| XW-103-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA E1 | 07/06/12 |
| XW-103-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA E2 | 07/06/12 |
| XW-103-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA W1 | 07/06/12 |



# Plaintiff's Exhibit "A"

| XW-103-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA W2 | 07/06/12 |
|---|---|---|
| XW-104-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA E1 | 07/06/12 |
| XW-104-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA E2 | 07/06/12 |
| XW-104-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA W1 | 07/06/12 |
| XW-104-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA W2 | 07/06/12 |
| XW-105-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA E1 | 07/06/12 |
| XW-105-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA E2 | 07/06/12 |
| XW-105-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA W1 | 07/06/12 |
| XW-105-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - FIFTH FLOOR AREA W2 | 07/06/12 |
| XW-106-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA E1 | 07/06/12 |
| XW-106-E2 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA E2 | 07/06/12 |
| XW-106-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA W1 | 07/06/12 |
| XW-106-W2 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - SIXTH FLOOR AREA W2 | 07/06/12 |
| XW-107-E1 | CLINIC EAST - SIGNAGE - WAYFINDING LOCATION PLAN - ROOF AREA E1 | 07/06/12 |
| XW-107-W1 | CLINIC WEST - SIGNAGE - WAYFINDING LOCATION PLAN - ROOF AREA W1 | 07/06/12 |
| VOLUME 4.6 | | 07/06/12 |
| GENERAL | | 07/06/12 |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| MECHANICAL | | |
| M-001-E | MECHANICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| M-001-W | MECHANICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| M-002-E | CLINIC EAST - CONTROL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| M-002-W | CLINIC WEST - CONTROL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| MH-100-E1 | CLINIC EAST - HVAC PLAN - BASEMENT - AREA E1 | 07/06/12 |
| MH-100-W1 | CLINIC WEST - HVAC PLAN - BASEMENT - AREA W1 | 07/06/12 |
| MH-101-E1 | CLINIC EAST - HVAC PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| MH-101-E2 | CLINIC EAST - HVAC PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| MH-101-W1 | CLINIC WEST - HVAC PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| MH-101-W2 | CLINIC WEST - HVAC PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| MH-102-E1 | CLINIC EAST - HVAC PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| MH-102-E2 | CLINIC EAST - HVAC PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| MH-102-W1 | CLINIC WEST - HVAC PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| MH-102-W2 | CLINIC WEST - HVAC PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| MH-103-E1 | CLINIC EAST - HVAC PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| MH-103-E2 | CLINIC EAST - HVAC PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| MH-103-W1 | CLINIC WEST - HVAC PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| MH-103-W2 | CLINIC WEST - HVAC PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| MH-104-E1 | CLINIC EAST - HVAC PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| MH-104-E2 | CLINIC EAST - HVAC PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| MH-104-W1 | CLINIC WEST - HVAC PLAN - FOURTH FLOOR - AREA W1 | 07/06/12 |
| MH-104-W2 | CLINIC WEST - HVAC PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| MH-105-B | CLINIC WEST - HVAC PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| MH-105-E1 | CLINIC EAST - HVAC PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| MH-105-E2 | CLINIC EAST - HVAC PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| MH-105-W1 | CLINIC WEST - HVAC PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| MH-105-W2 | CLINIC WEST - HVAC PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| MH-106-E1 | CLINIC EAST - HVAC PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| MH-106-E2 | CLINIC EAST - HVAC PLAN - SIXTH FLOOR - AREA E2 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| MH-106-W1 | CLINIC WEST - HVAC PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
|---|---|---|
| MH-106-W2 | CLINIC WEST - HVAC PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| MN-107-E1 | CLINIC EAST - HVAC PLAN - ROOF - AREA E1 | 07/06/12 |
| MH-107-E2 | CLINIC EAST - HVAC PLAN - ROOF - AREA E2 | 07/06/12 |
| MH-107-W1 | CLINIC WEST - HVAC PLAN - ROOF - AREA W1 | 07/06/12 |
| MH-107-W2 | CLINIC WEST - HVAC PLAN - ROOF - AREA W2 | 07/06/12 |
| MP-100-E1 | CLINIC EAST - PIPING PLAN - BASEMENT - AREA E1 | 07/06/12 |
| MP-100-W1 | CLINIC WEST - PIPING PLAN - BASEMENT - AREA W1 | 07/06/12 |
| MP-101-E1 | CLINIC EAST - PIPING PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| MP-101-E2 | CLINIC EAST - PIPING PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| MP-101-W1 | CLINIC WEST - PIPING PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| MP-101-W2 | CLINIC WEST - PIPING PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| MP-102-E1 | CLINIC EAST - PIPING PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| MP-102-E2 | CLINIC EAST - PIPING PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| MP-102-W1 | CLINIC WEST - PIPING PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| MP-102-W2 | CLINIC WEST - PIPING PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| MP-103-E1 | CLINIC EAST - PIPING PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| MP-103-E2 | CLINIC EAST - PIPING PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| MP-103-W1 | CLINIC WEST - PIPING PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| MP-103-W2 | CLINIC WEST - PIPING PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| MP-104-E1 | CLINIC EAST - PIPING PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| MP-104-E2 | CLINIC EAST - PIPING PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| MP-104-W1 | CLINIC WEST - PIPING PLAN - FOURTH FLOOR - AREA W1 | 07/06/12 |
| MP-104-W2 | CLINIC WEST - PIPING PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| MP-105-B | CLINIC WEST - PIPING PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| MP-105-E1 | CLINIC EAST - PIPING PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| MP-105-E2 | CLINIC EAST - PIPING PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| MP-105-W1 | CLINIC WEST - PIPING PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| MP-105-W2 | CLINIC WEST - PIPING PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| MP-106-E1 | CLINIC EAST - PIPING PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| MP-106-E2 | CLINIC EAST - PIPING PLAN - SIXTH FLOOR - AREA E2 | 07/06/12 |
| MP-106-W2 | CLINIC WEST - PIPING PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| MP-107-E1 | CLINIC EAST - PIPING PLAN - ROOF - AREA E1 | 07/06/12 |
| MP-107-E2 | CLINIC EAST - PIPING PLAN - ROOF - AREA E2 | 07/06/12 |
| MP-107-W1 | CLINIC WEST - PIPING PLAN - ROOF - AREA W1 | 07/06/12 |
| MP-107-W2 | CLINIC WEST - PIPING PLAN - ROOF - AREA W2 | 07/06/12 |
| M-301-E | MECHANICAL SECTIONS | 07/06/12 |
| M-301-W | MECHANICAL SECTIONS | 07/06/12 |
| M-501-E | MECHANICAL DETAILS | 07/06/12 |
| M-501-W | MECHANICAL DETAILS | 07/06/12 |
| M-502-E | MECHANICAL DETAILS | 07/06/12 |
| M-502-W | MECHANICAL DETAILS | 07/06/12 |
| M-503-E | MECHANICAL DETAILS | 07/06/12 |
| M-503-W | MECHANICAL DETAILS | 07/06/12 |
| M-504-E | MECHANICAL DETAILS | 09/28/12 |
| M-504-W | MECHANICAL DETAILS | 07/06/12 |
| M-601-E | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-601-W | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-602-E | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-602-W | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-603-E | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-603-W | MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-700-E | CLINIC EAST - BMS ARCHITECTURE | 07/06/12 |
| M-700-W | CLINIC WEST - BMS ARCHITECTURE | 07/06/12 |
| M-701-E | CLINIC EAST - CONTROL DIAGRAM AHU-E-1/2/3/4/5 | 07/06/12 |
| M-701-W | CLINIC WEST - CONTROL DIAGRAM AHU-W-1/2/3/4/5 | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| M-702-E | CLINIC EAST - CONTROL DIAGRAM ROOM DETAILS | 07/06/12 |
| M-702-W | CLINIC WEST - CONTROL DIAGRAM ROOM DETAILS | 07/06/12 |
| M-703-E | CLINIC EAST - CONTROL DIAGRAM ROOM DETAILS | 07/06/12 |
| M-703-W | CLINIC WEST - CONTROL DIAGRAM HYDRONIC DETAILS | 07/06/12 |
| M-704-E | CLINIC EAST - CONTROL DIAGRAM HYDRONIC DETAILS | 07/06/12 |
| M-704-W | CLINIC WEST - CONTROL DIAGRAM GENERAL DETAILS | 07/06/12 |
| M-705-E | CLINIC EAST - CONTROL DIAGRAM GENERAL DETAILS | 07/06/12 |
| M-705-W | CLINIC WEST - CONTROL DIAGRAM GENERAL DETAILS | 07/06/12 |
| M-706-E | CLINIC EAST - CONTROL DIAGRAM GENERAL DETAILS | 07/06/12 |
| M-801-E | MECHANICAL SCHEDULES | 09/14/12 |
| M-801-W | MECHANICAL SCHEDULES | 09/14/12 |
| M-802-E | MECHANICAL SCHEDULES | 09/14/12 |
| M-802-W | MECHANICAL SCHEDULES | 09/14/12 |
| M-803-E | MECHANICAL SCHEDULES | 07/06/12 |
| M-803-W | MECHANICAL SCHEDULES | 07/06/12 |
| M-804-E | MECHANICAL SCHEDULES | 07/06/12 |
| M-804-W | MECHANICAL SCHEDULES | 07/06/12 |
| M-805-E | MECHANICAL SCHEDULES | 07/06/12 |
| M-805-W | MECHANICAL SCHEDULES | 07/06/12 |
| M-806-E | MECHANICAL SCHEDULES | 07/06/12 |
| M-806-W | MECHANICAL SCHEDULES | 07/06/12 |
| VOLUME 4.7 | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| PLUMBING | | |
| P-001-E | CLINIC PLUMBING SYMBOLS AND ABREVIATIONS | 07/06/12 |
| P-001-W | CLINIC PLUMBING SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| PR-100-E1 | CLINIC EAST - WATER PIPING PLAN - BASEMENT - E1 | 07/06/12 |
| PR-100-W1 | CLINIC WEST - WATER PIPING PLAN - BASEMENT - W1 | 07/06/12 |
| PR-101-E1 | CLINIC EAST - WATER PIPING PLAN - FIRST FLOOR - E1 | 07/06/12 |
| PR-101-E2 | CLINIC EAST - WATER PIPING PLAN - FIRST FLOOR - E2 | 07/06/12 |
| PR-101-W1 | CLINIC WEST - WATER PIPING PLAN - FIRST FLOOR -W1 | 07/06/12 |
| PR-101-W2 | CLINIC WEST - WATER PIPING PLAN - FIRST FLOOR - W2 | 07/06/12 |
| PR-102-E1 | CLINIC EAST - WATER PIPING PLAN - SECOND FLOOR - E1 | 07/06/12 |
| PR-102-E2 | CLINIC EAST - WATER PIPING PLAN - SECOND FLOOR - E2 | 07/06/12 |
| PR-102-W1 | CLINIC WEST - WATER PIPING PLAN - SECOND FLOOR - W1 | 07/06/12 |
| PR-102-W2 | CLINIC WEST - WATER PIPING PLAN - SECOND FLOOR - W2 | 07/06/12 |
| PR-103-E1 | CLINIC EAST - WATER PIPING PLAN - THIRD FLOOR - E1 | 07/06/12 |
| PR-103-E2 | CLINIC EAST - WATER PIPING PLAN - THIRD FLOOR - E2 | 07/06/12 |
| PR-103-W1 | CLINIC WEST - WATER PIPING PLAN - THIRD FLOOR - W1 | 07/06/12 |
| PR-103-W2 | CLINIC WEST - WATER PIPING PLAN - THIRD FLOOR - W2 | 07/06/12 |
| PR-104-E1 | CLINIC EAST - WATER PIPING PLAN - FOURTH FLOOR - E1 | 07/06/12 |
| PR-104-E2 | CLINIC EAST - WATER PIPING PLAN - FOURTH FLOOR - E2 | 07/06/12 |
| PR-104-W1 | CLINIC WEST - WATER PIPING PLAN - FOURTH FLOOR - W1 | 07/06/12 |
| PR-104-W2 | CLINIC WEST - WATER PIPING PLAN - FOURTH FLOOR - W2 | 07/06/12 |
| PR-105-E1 | CLINIC EAST - WATER PIPING PLAN - FIFTH FLOOR - E1 | 07/06/12 |
| PR-105-E2 | CLINIC EAST - WATER PIPING PLAN - FIFTH FLOOR - E2 | 09/28/12 |
| PR-105-W1 | CLINIC WEST - WATER PIPING PLAN - FIFTH FLOOR - W1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| PR-105-W2 | CLINIC WEST - WATER PIPING PLAN - FIFTH FLOOR - W2 | 07/06/12 |
|---|---|---|
| PR-106-E1 | CLINIC EAST - WATER PIPING PLAN - SIXTH FLOOR - E1 | 09/28/12 |
| PR-106-E2 | CLINIC EAST - WATER PIPING PLAN - SIXTH FLOOR - E2 | 09/28/12 |
| PR-106-W1 | CLINIC WEST - WATER PIPING PLAN - SIXTH FLOOR - W1 | 07/06/12 |
| PR-106-W2 | CLINIC WEST - WATER PIPING PLAN - SIXTH FLOOR - W2 | 07/06/12 |
| PW-10E-E1 | CLINIC EAST - GRAVITY PIPING PLAN - FOUNDATION - E1 | 07/06/12 |
| PW-10E-E2 | CLINIC EAST - GRAVITY PIPING PLAN - FOUNDATION - E2 | 07/06/12 |
| F1N-10E-W1 | CLINIC WEST - GRAVITY PIPING PLAN - FOUNDATION - W1 | 07/06/12 |
| PW-10E-W2 | CLINIC WEST - GRAVITY PIPING PLAN - FOUNDATION - W2 | 07/06/12 |
| PW-100-E1 | CLINIC EAST - GRAVITY PIPING PLAN - BASEMENT - E1 | 07/06/12 |
| PW-100-W1 | CLINIC WEST - GRAVITY PIPING PLAN - BASEMENT - W1 | 07/06/12 |
| PW-101-E1 | CLINIC EAST - GRAVITY PIPING PLAN - FIRST FLOOR - E1 | 07/06/12 |
| PW-101-E2 | CLINIC EAST - GRAVITY PIPING PLAN - FIRST FLOOR - E2 | 07/06/12 |
| PW-101-W1 | CLINIC WEST - GRAVITY PIPING PLAN - FIRST FLOOR - W1 | 07/06/12 |
| FN-101-W2 | CLINIC WEST - GRAVITY PIPING PLAN - FIRST FLOOR - W2 | 07/06/12 |
| PW-102-E1 | CLINIC EAST - GRAVITY PIPING PLAN - FIRST FLOOR - E1 | 07/06/12 |
| PIN-102-E2 | CLINIC EAST - GRAVITY PIPING PLAN - FIRST FLOOR - E2 | 07/06/12 |
| PW-102-W1 | CLINIC WEST - GRAVITY PIPING PLAN - FIRST FLOOR - W1 | 07/06/12 |
| PW-102-W2 | CLINIC WEST - GRAVITY PIPING PLAN - FIRST FLOOR - W2 | 07/06/12 |
| F'W-103-E1 | CLINIC EAST - GRAVITY PIPING PLAN - THIRD FLOOR - E1 | 07/06/12 |
| PW-103-E2 | CLINIC EAST - GRAVITY PIPING PLAN - THIRD FLOOR - E2 | 07/06/12 |
| PW-103-W1 | CLINIC WEST - GRAVITY PIPING PLAN - THIRD FLOOR - W1 | 07/06/12 |
| PW-103-W2 | CLINIC WEST - GRAVITY PIPING PLAN - THIRD FLOOR - W2 | 07/06/12 |
| PW-104-E1 | CLINIC EAST - GRAVITY PIPING PLAN - FOURTH FLOOR - E1 | 07/06/12 |
| PW-104-E2 | CLINIC EAST - GRAVITY PIPING PLAN - FOURTH FLOOR - E2 | 07/06/12 |
| PW-104-W1 | CLINIC WEST - GRAVITY PIPING PLAN - FOURTH FLOOR - W1 | 07/06/12 |
| PW-104-W2 | CLINIC WEST - GRAVITY PIPING PLAN - FOURTH FLOOR - W2 | 07/06/12 |
| PW-105-E1 | CLINIC EAST - GRAVITY PIPING PLAN - FIFTH FLOOR - E1 | 07/06/12 |
| PW-105-E2 | CLINIC EAST - GRAVITY PIPING PLAN - FIFTH FLOOR - E2 | 07/06/12 |
| PW-105-W1 | CLINIC WEST - GRAVITY PIPING PLAN - FIFTH FLOOR - W1 | 07/06/12 |
| PW-105-W2 | CLINIC WEST - GRAVITY PIPING PLAN - FIFTH FLOOR - W2 | 07/06/12 |
| PW-106-E1 | CLINIC EAST - GRAVITY PIPING PLAN - SIXTH FLOOR - E1 | 07/06/12 |
| PW-106-E2 | CLINIC EAST - GRAVITY PIPING PLAN - SIXTH FLOOR - E2 | 07/06/12 |
| PW-106-W1 | CLINIC WEST - GRAVITY PIPING PLAN - SIXTH FLOOR - W1 | 07/06/12 |
| PW-106-W2 | CLINIC WEST - GRAVITY PIPING PLAN - SIXTH FLOOR - W2 | 07/06/12 |
| PW-107-E1 | CLINIC EAST - GRAVITY PIPING PLAN - ROOF - E1 | 07/06/12 |
| PW-107-E2 | CLINIC EAST - GRAVITY PIPING PLAN - ROOF - E2 | 07/06/12 |
| PW-107-W1 | CLINIC WEST - GRAVITY PIPING PLAN - ROOF - W1 | 07/06/12 |
| PW-107-W2 | CLINIC WEST - GRAVITY PIPING PLAN - ROOF - W2 | 07/06/12 |
| P-401-E | CLINIC EAST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-401-W | CLINIC WEST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-402-E | CLINIC EAST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-402-W | CLINIC WEST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-403-E | CLINIC EAST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-403-W | CLINIC WEST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-404-W | CLINIC WEST - PLUMBING ENLARGED SCALE PLANS | 07/06/12 |
| P-501-E | CLINIC EAST - PLUMBING DETAILS | 07/06/12 |
| P-501-W | CLINIC WEST - PLUMBING DETAILS | 07/06/12 |
| P-502-E | CLINIC EAST - PLUMBING DETAILS | 07/06/12 |
| P-502-W | CLINIC WEST - PLUMBING DETAILS | 07/06/12 |
| P-503-E | CLINIC EAST - PLUMBING DETAILS | 07/06/12 |
| P-503-W | CLINIC WEST - PLUMBING DETAILS | 07/06/12 |
| P-601-E | CLINIC EAST - WATER RISER DIAGRAMS | 07/06/12 |
| P-601-W | CLINIC WEST - WATER RISER DIAGRAMS | 07/06/12 |
| P-602-E | CLINIC EAST - WASTE AND VENT RISER DIAGRAMS | 07/06/12 |
| P-602-W | CLINIC WEST - WASTE AND VENT RISER DIAGRAMS | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft Bliss Hospital Replacement Project PN 72481

| P-603-E | CLINIC EAST – STORM RISER DIAGRAMS | 07/06/12 |
|---|---|---|
| P-603-W | CLINIC WEST - STORM RISER DIAGRAMS | 07/06/12 |
| P-604-E | CLINIC EAST - STORM RISER DIAGRAMS | 07/06/12 |
| P-604-W | CLINIC WEST - STORM RISER DIAGRAMS | 07/06/12 |
| P-801-E | CLINIC - PLUMBING SCHEDULES | 09/28/12 |
| P-801-W | CLINIC - PLUMBING SCHEDULES | 09/28/12 |
| VOLUME 4.8 | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC –COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| ELECTRICAL | | |
| E-001-E | SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| EG-101-E1 | CLINIC EAST- GROUNDING PLAN - GROUND LEVEL - AREA E1 | 07/06/12 |
| EG-101-E2 | CLINIC EAST- GROUNDING PLAN - GROUND LEVEL - AREA E2 | 07/06/12 |
| EG-101-W1 | CLINIC WEST - GROUNDING PLAN - GROUND LEVEL - AREA W1 | 07/06/12 |
| EG-101-W2 | CLINIC WEST - GROUNDING PLAN - GROUND LEVEL - AREA W2 | 07/06/12 |
| EG-107-E | CLINIC EAST – LIGHTNING PROTECTION PLAN - ROOF | 07/06/12 |
| EG-107-W | CLINIC WEST - LIGHTNING PROTECTION PLAN - ROOF | 07/06/12 |
| EG-401-E | CLINIC EAST - ENLARGED GROUNDING PLAN - GROUND LEVEL | 07/06/12 |
| EG-601-E | CLINIC EAST - GROUNDING RISER DIAGRAM | 07/06/12 |
| E1-100-E1 | CLINIC EAST – LIGHTING PLAN BASEMENT - AREA E1 | 07/06/12 |
| E1-100-W1 | CLINIC WEST - LIGHTING PLAN - BASEMENT - AREA W1 | 07/06/12 |
| E1-101-E1 | CLINIC EAST - LIGHTING PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| E1-101-E2 | CLINIC EAST - LIGHTING PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| E1-101-W1 | CLINIC WEST - LIGHTING PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| E1-101-W2 | CLINIC WEST - LIGHTING PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| E1-102-E1 | CLINIC EAST - LIGHTING PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| E1-102-E2 | CLINIC EAST - LIGHTING PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| E1-102-W1 | CLINIC WEST - LIGHTING PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| E1-102-W2 | CLINIC WEST - LIGHTING PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| E1-103-E1 | CLINIC EAST - LIGHTING PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| E1-103-E2 | CLINIC EAST - LIGHTING PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| E1-103-W1 | CLINIC WEST - LIGHTING PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| E1-103-W2 | CLINIC WEST - LIGHTING PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| E1-104-B | CLINIC WEST - LIGHTING PLAN - FOURTH FLOOR - AREA B | 07/06/12 |
| E1-104-E1 | CLINIC EAST - LIGHTING PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| E1-104-E2 | CLINIC EAST - LIGHTING PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| E1-104-W1 | CLINIC WEST - LIGHTING PLAN - FOURTH FLOOR - AREA W1 | 07/06/12 |
| E1-104-W2 | CLINIC WEST - LIGHTING PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| E1-105-B | CLINIC WEST - LIGHTING PLAN - FIFTH FLOOR - AREA B | 07/06/12 |
| E1-105-E1 | CLINIC EAST - LIGHTING PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| E1-105-E2 | CLINIC EAST - LIGHTING PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| E1-105-W1 | CLINIC WEST - LIGHTING PLAN - FIFTH FLOOR - AREA 1N1 | 07/06/12 |
| E1-105-W2 | CLINIC WEST - LIGHTING PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| E1-106-E1 | CLINIC EAST - LIGHTING PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| E1-106-E2 | CLINIC EAST - LIGHTING PLAN - SIXTH FLOOR - AREA E2 | 07/06/12 |
| E1-106-W1 | CLINIC WEST - LIGHTING PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
| E1-106-W2 | CLINIC WEST - LIGHTING PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| E1-107-E1 | CLINIC EAST - LIGHTING PLAN - ROOF - AREA E1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| E1-107-E2 | CLINIC EAST - LIGHTING PLAN - ROOF - AREA E2 | 07/06/12 |
|---|---|---|
| E1-107-W1 | CLINIC WEST - LIGHTING PLAN - ROOF - AREA W1 | 07/06/12 |
| E1-107-W2 | CLINIC WEST - LIGHTING PLAN - ROOF - AREA W2 | 07/06/12 |
| E1-401-E | CLINICS - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| E1-402-E | CLINICS - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| E1-403-E | CLINICS - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| E1-404-E | CLINICS - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| E1-405-E | CLINICS - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| E1-501-E | CLINICS - ELECTRICAL LIGHTING DETAILS | 07/06/12 |
| E1-601-E | CLINIC EAST - LOW VOLTAGE LIGHTING CONTROL RISER DIAGRAM | 07/06/12 |
| E1-601-W | CLINIC WEST - LOW VOLTAGE LIGHTING CONTROL RISER DIAGRAM | 07/06/12 |
| E1-602-E | HOSPITAL/AREA B/CLINIC/ADMIN RISER LIGHTING CONTROL DIAGRAM | 07/06/12 |
| EP-100-E1 | CLINIC EAST - POWER PLAN – BASEMENT - AREA E1 | 07/06/12 |
| EP-100-W1 | CLINIC WEST - POWER PLAN - BASEMENT – AREA W1 | 09/28/12 |
| EP-101-E1 | CLINIC EAST - POWER PLAN - FIRST FLOOR - AREA E1 | 08/24/12 |
| EP-101-E2 | CLINIC EAST - POWER PLAN – FIRST FLOOR - AREA E2 | 07/06/12 |
| EP-101-W1 | CLINIC WEST - POWER PLAN - FIRST FLOOR – AREA W1 | 07/05/12 |
| EP-101-W2 | CLINIC WEST - POWER PLAN - FIRST FLOOR – AREA W2 | 09/28/12 |
| EP-102-E1 | CLINIC EAST - POWER PLAN – SECOND FLOOR - AREA E1 | 07/06/12 |
| EP-102-E2 | CLINIC EAST - POWER PLAN – SECOND FLOOR - AREA E2 | 07/06/12 |
| EP-102-W1 | CLINIC WEST - POWER PLAN - SECOND FLOOR – AREA W1 | 09/28/12 |
| EP-102-W2 | CLINIC WEST - POWER PLAN - SECOND FLOOR – AREA W2 | 07/06/12 |
| EP-103-E1 | CLINIC EAST - POWER PLAN – THIRD FLOOR - AREA E1 | 07/06/12 |
| EP-103-E2 | CLINIC EAST - POWER PLAN – THIRD FLOOR - AREA E2 | 07/06/12 |
| EP-103-W1 | CLINIC WEST - POWER PLAN - THIRD FLOOR – AREA W1 | 07/06/12 |
| EP-103-W2 | CLINIC WEST - POWER PLAN - THIRD FLOOR – AREA W2 | 07/06/12 |
| EP-104-E1 | CLINIC EAST - POWER PLAN – FOURTH FLOOR - AREA E1 | 07/06/12 |
| EP-104-E2 | CLINIC EAST - POWER PLAN – FOURTH FLOOR - AREA E2 | 07/06/12 |
| EP-104-W1 | CLINIC WEST - POWER PLAN - FOURTH FLOOR – AREA W1 | 09/28/12 |
| EP-104-W2 | CLINIC WEST - POWER PLAN - FOURTH FLOOR – AREA W2 | 07/06/12 |
| EP-105-B | CLINIC WEST - POWER PLAN - FIFTH FLOOR – AREA B | 07/06/12 |
| EP-105-E1 | CLINIC EAST - POWER PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| EP-105-E2 | CLINIC EAST - POWER PLAN – FIFTH FLOOR - AREA E2 | 07/06/12 |
| EP-105-W1 | CLINIC WEST - POWER PLAN - FIFTH FLOOR – AREA W1 | 07/06/12 |
| EP-105-W2 | CLINIC WEST - POWER PLAN - FIFTH FLOOR – AREA W2 | 09/28/12 |
| EP-106-E1 | CLINIC EAST - POWER PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| EP-106-E2 | CLINIC EAST - POWER PLAN – SIXTH FLOOR - AREA E2 | 07/06/12 |
| EP-106-W1 | CLINIC WEST - POWER PLAN - SIXTH FLOOR – AREA W1 | 07/06/12 |
| EP-106-W2 | CLINIC WEST - POWER PLAN - SIXTH FLOOR – AREA W2 | 09/28/12 |
| EP-107-E1 | CLINIC EAST - POWER PLAN - ROOF FLOOR - AREA E1 | 07/06/12 |
| EP-107-E2 | CLINIC EAST - POWER PLAN - ROOF FLOOR - AREA E2 | 07/06/12 |
| EP-107-W1 | CLINIC WEST - POWER PLAN - ROOF FLOOR – AREA W1 | 07/06/12 |
| EP-107-W2 | CLINIC WEST - POWER PLAN - ROOF FLOOR – AREA W2 | 07/06/12 |
| EP-401-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 07/06/12 |
| EP-402-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 07/06/12 |
| EP-403-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 09/28/12 |
| EP-404-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 09/28/12 |
| EP-405-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 07/06/12 |
| EP-406-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 07/06/12 |
| EP-407-E | CLINICS - ENLARGED FLOOR PLANS - POWER | 09/28/12 |
| E-500-E | CLINICS - DETAILS - GROUNDING/LIGHTNING PROTECTION | 07/06/12 |
| E-501-E | CLINIC - ELECTRICAL DETAILS | 07/06/12 |
| E-601-E | CLINIC EAST - SINGLE LINE DIAGRAM - NORMAL POWER | 07/06/12 |
| E-601-W | CLINIC WEST - SINGLE LINE DIAGRAM - NORMAL POWER | 09/28/12 |
| E-602-E | CLINIC EAST - SINGLE LINE DIAGRAM - NORMAL POWER | 07/06/12 |
| E-602-W | CLINIC WEST - SINGLE LINE DIAGRAM - NORMAL POWER | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| E-603-E | CLINIC EAST - SINGLE LINE DIAGRAM | 07/06/12 |
|---------|-----------------------------------|----------|
| E-603-W | CLINIC WEST - SINGLE LINE DIAGRAM - L3 POWER | 07/06/12 |
| E-604-E | CLINIC EAST - SINGLE LINE DIAGRAM | 07/06/12 |
| E-604-W | WEST CLINIC - SINGLE LINE DIAGRAM - CRITICAL POWER | 07/06/12 |
| E-605-E | EAST CLINIC - SINGLE LINE DIAGRAM | 07/06/12 |
| E-605-W | WEST CLINIC - SINGLE LINE DIAGRAM - EQUIPMENT POWER | 07/06/12 |
| E-800-E | CLINIC EAST - FEEDER, TRANSFORMER, MOTORS STARTER SCHEDULE | 07/06/12 |
| E-801-E | CLINIC EAST - LIGHTING FIXTURE SCHEDULE 1 | 09/14/12 |
| E-802-E | CLINIC EAST - LIGHTING FIXTURE SCHEDULE 2 | 09/14/12 |
| VOLUME 4.9 | | |
| GENERAL | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| FIRE PROTECTION | | |
| FA-001 | FIRE ALARM - GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FA-120-E1 | CLINIC EAST - FIRE ALARM PLAN - BASEMENT - AREA E1 | 07/06/12 |
| FA-120-W1 | CLINIC WEST - FIRE ALARM PLAN - BASEMENT - AREA W1 | 07/06/12 |
| FA-121-E1 | CLINIC EAST - FIRE ALARM PLAN - FIRST FLOOR - AREA E1 | 09/28/12 |
| FA-121-E2 | CLINIC EAST - FIRE ALARM PLAN - FIRST FLOOR - AREA E2 | 09/28/12 |
| FA-121-W1 | CLINIC WEST - FIRE ALARM PLAN - FIRST FLOOR - AREA W1 | 09/28/12 |
| FA-121-W2 | CLINIC WEST - FIRE ALARM PLAN - FIRST FLOOR - AREA W2 | 09/28/12 |
| FA-122-E1 | CLINIC EAST - FIRE ALARM PLAN - SECOND FLOOR - AREA E1 | 09/28/12 |
| FA-122-E2 | CLINIC EAST - FIRE ALARM PLAN - SECOND FLOOR - AREA E2 | 09/28/12 |
| FA-122-W1 | CLINIC WEST - FIRE ALARM PLAN - SECOND FLOOR - AREA W1 | 09/28/12 |
| FA-122-W2 | CLINIC WEST - FIRE ALARM PLAN - SECOND FLOOR - AREA W2 | 09/28/12 |
| FA-123-E1 | CLINIC EAST - FIRE ALARM PLAN - THIRD FLOOR - AREA E1 | 09/28/12 |
| FA-123-E2 | CLINIC EAST - FIRE ALARM PLAN - THIRD FLOOR - AREA E2 | 09/28/12 |
| FA-123-W1 | CLINIC WEST - FIRE ALARM PLAN - THIRD FLOOR - AREA W1 | 09/28/12 |
| FA-123-W2 | CLINIC WEST - FIRE ALARM PLAN - THIRD FLOOR - AREA W2 | 09/28/12 |
| FA-124-E1 | CLINIC EAST - FIRE ALARM PLAN - FOURTH FLOOR - AREA E1 | 09/28/12 |
| FA-124-E2 | CLINIC EAST - FIRE ALARM PLAN - FOURTH FLOOR - AREA E2 | 09/28/12 |
| FA-124-W1 | CLINIC WEST - FIRE ALARM PLAN - FOURTH FLOOR - AREA W1 | 09/28/12 |
| FA-124-W2 | CLINIC WEST - FIRE ALARM PLAN - FOURTH FLOOR - AREA W2 | 09/28/12 |
| FA-125-E1 | CLINIC EAST - FIRE ALARM PLAN - FIFTH FLOOR - AREA E1 | 09/28/12 |
| FA-125-E2 | CLINIC EAST - FIRE ALARM PLAN - FIFTH FLOOR - AREA E2 | 09/28/12 |
| FA-125-W1 | CLINIC WEST - FIRE ALARM PLAN - FIFTH FLOOR - AREA W1 | 09/28/12 |
| FA-125-W2 | CLINIC WEST - FIRE ALARM PLAN - FIFTH FLOOR - AREA W2 | 09/28/12 |
| FA-126-E1 | CLINIC EAST - FIRE ALARM PLAN - SIXTH FLOOR - AREA E1 | 09/28/12 |
| FA-126-E2 | CLINIC EAST - FIRE ALARM PLAN - SIXTH FLOOR - AREA E2 | 09/28/12 |
| FA-126-W1 | CLINIC WEST - FIRE ALARM PLAN - SIXTH FLOOR - AREA W1 | 09/28/12 |
| FA-126-W2 | CLINIC WEST - FIRE ALARM PLAN - SIXTH FLOOR - AREA W2 | 09/28/12 |
| FA-127-E1 | CLINIC EAST - FIRE ALARM PLAN - ROOF - AREA E1 | 07/06/12 |
| FA-127-E2 | CLINIC EAST - FIRE ALARM PLAN - ROOF - AREA E2 | 07/06/12 |
| FA-127-W1 | CLINIC WEST - FIRE ALARM PLAN - ROOF - AREA W1 | 07/06/12 |
| FA-127-W2 | CLINIC WEST - FIRE ALARM PLAN - ROOF - AREA W2 | 07/06/12 |
| FA-501-E | CLINIC EAST - FIRE ALARM - DETAILS | 07/06/12 |
| FA-501-W | CLINIC WEST - FIRE ALARM - DETAILS | 07/06/12 |
| FA-601-E | CLINIC EAST - FIRE ALARM - RISER DIAGRAM | 07/06/12 |
| FA-601-W | CLINIC WEST - FIRE ALARM - RISER DIAGRAM | 07/06/12 |

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| FX-001 | FIRE SUPPRESSION - GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
|---|---|---|
| FX-120-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - BASEMENT - AREA E1 | 09/28/12 |
| FX-120-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - BASEMENT - AREA W1 | 07/06/12 |
| FX-121-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA E1 | 07/06/12 |
| FX-121-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA E2 | 07/06/12 |
| FX-121-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA W1 | 07/06/12 |
| FX-121-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA W2 | 07/06/12 |
| FX-122-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA E1 | 07/06/12 |
| FX-122-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA E2 | 07/06/12 |
| FX-122-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA W1 | 07/06/12 |
| FX-122-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA W2 | 07/06/12 |
| FX-123-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA E1 | 07/06/12 |
| FX-123-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA E2 | 07/06/12 |
| FX-123-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA W1 | 07/06/12 |
| FX-123-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA W2 | 07/06/12 |
| FX-124-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA E1 | 07/06/12 |
| FX-124-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA E2 | 07/06/12 |
| FX-124-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA W1 | 07/06/12 |
| FX-124-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA W2 | 07/06/12 |
| FX-125-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA E1 | 07/06/12 |
| FX-125-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA E2 | 07/06/12 |
| FX-125-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA W1 | 07/06/12 |
| FX-125-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - FIFTH FLOOR - AREA W2 | 07/06/12 |
| FX-126-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA E1 | 07/06/12 |
| FX-126-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA E2 | 07/06/12 |
| FX-126-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA W1 | 07/06/12 |
| FX-126-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - SIXTH FLOOR - AREA W2 | 07/06/12 |
| FX-127-E1 | CLINIC EAST - FIRE SUPPRESSION PLAN - ROOF - AREA E1 | 07/06/12 |
| FX-127-E2 | CLINIC EAST - FIRE SUPPRESSION PLAN - ROOF - AREA E2 | 07/06/12 |
| FX-127-W1 | CLINIC WEST - FIRE SUPPRESSION PLAN - ROOF - AREA W1 | 07/06/12 |
| FX-127-W2 | CLINIC WEST - FIRE SUPPRESSION PLAN - ROOF - AREA W2 | 07/06/12 |
| FX-501-E | CLINIC EAST - FIRE SUPPRESSION - DETAILS | 07/06/12 |
| FX-501-W | CLINIC WEST - FIRE SUPPRESSION - DETAILS | 07/06/12 |
| **VOLUME 4.10** | | |
| **GENERAL** | | |
| G-00 | PACKAGE 4 - CLINIC - COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-03 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-04 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-05 | PACKAGE 4 - OUTPATIENT CLINIC - SHEET INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS AND LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS AND LEGENDS | 07/06/12 |
| **TELECOMM. & SECURITY** | | |
| TS-001-C | CLINICS - COMMUNICATIONS - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| TS-100-E1 | CLINIC EAST - COMMUNICATIONS - BASEMENT PLAN - AREA E1 | 07/06/12 |
| TS-100-W1 | CLINIC WEST - COMMUNICATIONS - BASEMENT PLAN - AREA W1 | 07/06/12 |
| TS-101-E1 | CLINIC EAST - COMMUNICATIONS - FIRST FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-101-E2 | CLINIC EAST - COMMUNICATIONS - FIRST FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-101-W1 | CLINIC WEST - COMMUNICATIONS - FIRST FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-101-W2 | CLINIC WEST - COMMUNICATIONS - FIRST FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-102-E1 | CLINIC EAST - COMMUNICATIONS - SECOND FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-102-E2 | CLINIC EAST - COMMUNICATIONS - SECOND FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-102-W1 | CLINIC WEST - COMMUNICATIONS - SECOND FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-102-W2 | CLINIC WEST - COMMUNICATIONS - SECOND FLOOR PLAN - AREA W2 | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| TS-103-E1 | CLINIC EAST - COMMUNICATIONS - THIRD FLOOR PLAN - AREA E1 | 07/06/12 |
|---|---|---|
| TS-103-E2 | CLINIC EAST - COMMUNICATIONS - THIRD FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-103-W1 | CLINIC WEST - COMMUNICATIONS - THIRD FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-103-W2 | CLINIC WEST - COMMUNICATIONS - THIRD FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-104-E1 | CLINIC EAST - COMMUNICATIONS - FOURTH FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-104-E2 | CLINIC EAST - COMMUNICATIONS - FOURTH FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-104-W1 | CLINIC WEST - COMMUNICATIONS - FOURTH FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-104-W2 | CLINIC WEST - COMMUNICATIONS - FOURTH FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-105-E1 | CLINIC EAST - COMMUNICATIONS - FIFTH FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-105-E2 | CLINIC EAST - COMMUNICATIONS - FIFTH FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-105-W1 | CLINIC WEST - COMMUNICATIONS - FIFTH FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-105-W2 | CLINIC WEST - COMMUNICATIONS - FIFTH FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-106-E1 | CLINIC EAST - COMMUNICATIONS - SIXTH FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-106-E2 | CLINIC EAST - COMMUNICATIONS - SIXTH FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-106-W1 | CLINIC WEST - COMMUNICATIONS - SIXTH FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-106-W2 | CLINIC WEST - COMMUNICATIONS - SIXTH FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-107-E1 | CLINIC EAST - COMMUNICATIONS - ROOF FLOOR PLAN - AREA E1 | 07/06/12 |
| TS-107-E2 | CLINIC EAST - COMMUNICATIONS - ROOF FLOOR PLAN - AREA E2 | 07/06/12 |
| TS-107-W1 | CLINIC WEST - COMMUNICATIONS - ROOF FLOOR PLAN - AREA W1 | 07/06/12 |
| TS-107-W2 | CLINIC WEST - COMMUNICATIONS - ROOF FLOOR PLAN - AREA W2 | 07/06/12 |
| TS-401-E | CLINIC EAST - COMMUNICATIONS - ENLARGED PLANS | 07/06/12 |
| TS-401-W | CLINIC WEST - COMMUNICATIONS - ENLARGED PLANS | 07/06/12 |
| TS-601-E | CLINIC EAST - COMMUNICATIONS - RISER DIAGRAMS | 07/06/12 |
| TS-601-W | CLINIC WEST - COMMUNICATIONS - RISER DIAGRAMS | 07/06/12 |
| EY-001-C | CLINICS - SECURITY - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| EY-100-E1 | CLINIC EAST - SECURITY - BASEMENT PLAN - AREA E1 | 07/06/12 |
| EY-100-W1 | CLINIC WEST - SECURITY - BASEMENT PLAN - AREA W1 | 07/06/12 |
| EY-101-E1 | CLINIC EAST - SECURITY - FIRST FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-101-E2 | CLINIC EAST - SECURITY - FIRST FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-101-W1 | CLINIC WEST - SECURITY - FIRST FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-101-W2 | CLINIC WEST - SECURITY - FIRST FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-102-E1 | CLINIC EAST - SECURITY - SECOND FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-102-E2 | CLINIC EAST - SECURITY - SECOND FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-102-W1 | CLINIC WEST - SECURITY - SECOND FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-102-W2 | CLINIC WEST - SECURITY - SECOND FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-103-E1 | CLINIC EAST - SECURITY - THIRD FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-103-E2 | CLINIC EAST - SECURITY - THIRD FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-103-W1 | CLINIC WEST - SECURITY - THIRD FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-103-W2 | CLINIC WEST - SECURITY - THIRD FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-104-E1 | CLINIC EAST - SECURITY - FOURTH FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-104-E2 | CLINIC EAST - SECURITY - FOURTH FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-104-W1 | CLINIC WEST - SECURITY - FOURTH FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-104-W2 | CLINIC WEST - SECURITY - FOURTH FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-105-E1 | CLINIC EAST - SECURITY - FIFTH FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-105-E2 | CLINIC EAST - SECURITY - FIFTH FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-105-W1 | CLINIC WEST - SECURITY - FIFTH FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-105-W2 | CLINIC WEST - SECURITY - FIFTH FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-106-E1 | CLINIC EAST - SECURITY - SIXTH FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-106-E2 | CLINIC EAST - SECURITY - SIXTH FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-106-W1 | CLINIC WEST - SECURITY - SIXTH FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-106-W2 | CLINIC WEST - SECURITY - SIXTH FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-107-E1 | CLINIC EAST - SECURITY - ROOF FLOOR PLAN - AREA E1 | 07/06/12 |
| EY-107-E2 | CLINIC EAST - SECURITY - ROOF FLOOR PLAN - AREA E2 | 07/06/12 |
| EY-107-W1 | CLINIC WEST - SECURITY - ROOF FLOOR PLAN - AREA W1 | 07/06/12 |
| EY-107-W2 | CLINIC WEST - SECURITY - ROOF FLOOR PLAN - AREA W2 | 07/06/12 |
| EY-401-E | CLINIC EAST - SECURITY - ENLARGED PLANS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| EY-401-W | CLINC WEST – SECURITY – ENLARGED PLANS | 07/06/12 |
|----------|----------------------------------------|----------|
| EY-601-E | CLINIC EAST – SECURITY – RISER DIAGRAMS | 07/06/12 |
| EY-601-W | CLINIC WEST – SECURITY – RISER DIAGRAMS | 07/06/12 |
| PACKAGE 5- ADMINISTRATION | | |
| VOLUME 5.1 | | |
| GENERAL | | 07/05/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 5 – ADMIN BLDG - DRAWING INDEX | 09/14/12 |
| G-03 | PACKAGE 5 – ADMIN BLDG - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| STRUCTURAL | | |
| S-112-A | ADMIN – SLAB REINFORCING PLAN - SECOND FLOOR | 07/06/12 |
| S-113-A | ADMIN – SLAB REINFORCING PLAN - THIRD FLOOR | 07/06/12 |
| S-114-A | ADMIN – SLAB REINFORCING PLAN - FOURTH FLOOR | 07/06/12 |
| S-115-A | ADMIN – SLAB REINFORCING PLAN - ROOF | 07/05/12 |
| SB-121-A1 | ADMIN – FOUNDATION PLAN – AREA A1 | 07/06/12 |
| SB-121-A2 | ADMIN – FOUNDATION PLAN – AREA A2 | 07/06/12 |
| S-121-A1 | ADMIN – FLOOR PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| S-121-A2 | ADMIN – FLOOR PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| S-122-A1 | ADMIN – FLOOR FRAMING PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| S-122-A2 | ADMIN – FLOOR FRAMING PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| S-123-A1 | ADMIN – FLOOR FRAMING PLAN - THIRD FLOOR - AREA A1 | 07/05/12 |
| S-123-A2 | ADMIN – FLOOR FRAMING PLAN - THIRD FLOOR - AREA A2 | 07/05/12 |
| S-124-A1 | ADMIN – FLOOR FRAMING PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| S-124-A2 | ADMIN – FLOOR FRAMING PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| S-125-A1 | ADMIN – ROOF FRAMING PLAN – AREA A1 | 07/06/12 |
| S-125-A2 | ADMIN – ROOF FRAMING PLAN – AREA A2 | 07/06/12 |
| S-126-A | ADMIN – PENTHOUSE ROOF FRAMING PLANS | 07/06/12 |
| S-127-A | ADMIN – PARTIAL AND ENLARGED PLANS | 07/06/12 |
| S-201-A | ADMIN – COLUMN SCHEDULE | 07/06/12 |
| S-202-A | ADMIN – COLUMN SCHEDULE | 07/06/12 |
| S-203-A | ADMIN – COLUMN SCHEDULE | 07/06/12 |
| S-211-A | ADMIN – POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-212-A | ADMIN – POST AND GIRT FRAMING ELEVATIONS | 07/06/12 |
| S-221-A | ADMIN – BRACE FRAME ELEVATIONS | 07/06/12 |
| ARCHITECTURAL | | |
| A-110-A | ADMIN – FLOOR PLAN - BASEMENT | 07/06/12 |
| A-111-A | ADMIN – FLOOR PLAN - FIRST FLOOR | 07/06/12 |
| A-112-A | ADMIN – FLOOR PLAN - SECOND FLOOR | 07/06/12 |
| A-113-A | ADMIN – FLOOR PLAN - THIRD FLOOR | 07/06/12 |
| A-114-A | ADMIN – FLOOR PLAN - FOURTH FLOOR | 07/06/12 |
| A-115-A | ADMIN – FLOOR PLAN - ROOF | 07/06/12 |
| A-120-A2 | ADMIN – EXTERIOR FLOOR PLAN - BASEMENT - AREA A2 | 09/14/12 |
| A-121-A1 | ADMIN – EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| A-121-A2 | ADMIN – EXTERIOR FLOOR PLAN - FIRST FLOOR - AREA A2 | 09/14/12 |
| A-122-A1 | ADMIN – EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA A1 | 09/14/12 |
| A-122-A2 | ADMIN – EXTERIOR FLOOR PLAN - SECOND FLOOR - AREA A2 | 09/14/12 |
| A-123-A1 | ADMIN – EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA A1 | 09/14/12 |
| A-123-A2 | ADMIN – EXTERIOR FLOOR PLAN - THIRD FLOOR - AREA A2 | 09/14/12 |
| A-124-A1 | ADMIN – EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA A1 | 09/14/12 |
| A-124-A2 | ADMIN – EXTERIOR FLOOR PLAN - FOURTH FLOOR - AREA A2 | 09/14/12 |
| A-125-A1 | ADMIN – EXTERIOR FLOOR PLAN - ROOF - AREA A1 | 09/28/12 |
| A-125-A2 | ADMIN – EXTERIOR FLOOR PLAN - ROOF - AREA A2 | 09/28/12 |
| A-130-A2 | ADMIN – INTERIOR FLOOR PLAN - BASEMENT - AREA A2 | 09/28/12 |



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| A-131-A1 | ADMIN - INTERIOR FLOOR PLAN - FIRST - AREA A1 | 09/28/12 |
| A-131-A2 | ADMIN - INTERIOR FLOOR PLAN - FIRST - AREA A2 | 09/28/12 |
| A-132-A1 | ADMIN - INTERIOR FLOOR PLAN - SECOND - AREA A1 | 09/28/12 |
| A-132-A2 | ADMIN - INTERIOR FLOOR PLAN - SECOND - AREA A2 | 09/28/12 |
| A-133-A1 | ADMIN - INTERIOR FLOOR PLAN - THIRD - AREA A1 | 09/28/12 |
| A-133-A2 | ADMIN - INTERIOR FLOOR PLAN - THIRD - AREA A2 | 09/28/12 |
| A-134-A1 | ADMIN - INTERIOR FLOOR PLAN - FOURTH - AREA A1 | 09/28/12 |
| A-134-A2 | ADMIN - INTERIOR FLOOR PLAN - FOURTH - AREA A2 | 09/28/12 |
| AC-121-A1 | ADMIN - REFLECTED CEILING PLAN FIRST FLOOR - AREA A1 | 09/28/12 |
| AC-121-A2 | ADMIN - REFLECTED CEILING PLAN FIRST FLOOR - AREA A2 | 09/28/12 |
| AC-122-A1 | ADMIN - REFLECTED CEILING PLAN SECOND FLOOR - AREA A1 | 09/28/12 |
| AC-122-A2 | ADMIN - REFLECTED CEILING PLAN SECOND FLOOR - AREA A2 | 09/28/12 |
| AC-123-A1 | ADMIN - REFLECTED CEILING PLAN THIRD FLOOR - AREA A1 | 09/28/12 |
| AC-123-A2 | ADMIN - REFLECTED CEILING PLAN THIRD FLOOR - AREA A2 | 09/28/12 |
| AC-124-A1 | ADMIN - REFLECTED CEILING PLAN FOURTH FLOOR - AREA A1 | 09/28/12 |
| AC-124-A2 | ADMIN - REFLECTED CEILING PLAN FOURTH FLOOR - AREA A2 | 09/28/12 |
| A-210-A | ADMIN - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-211-A | ADMIN - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-212-A | ADMIN - EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-310-A | ADMIN - BUILDING SECTIONS | 07/06/12 |
| A-330-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-331-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-332-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-333-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-334-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-335-A | ADMIN - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-421A-A | ADMIN - ENLARGED PLANS | 09/14/12 |
| A-422A-A | ADMIN - ENLARGED PLANS | 09/14/12 |
| A-422B-A | ADMIN - ENLARGED PLANS | 07/06/12 |
| A-423A-A | ADMIN - ENLARGED PLANS | 09/14/12 |
| A-424A-A | ADMIN - ENLARGED PLANS | 09/14/12 |
| A-431A-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431B-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431C-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431D-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431E-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431F-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-431G-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-431I-1-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-431J-A | ADMIN - INTERIOR ELEVATIONS | 09/28/12 |
| A-431K-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-431L-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-431M-A | ADMIN- INTERIOR ELEVATIONS | 09/28/12 |
| A-431N-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432A-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-432B-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432C-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-432D-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-432E-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-432F-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432G-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-432H-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432I-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432K-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432L-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-432M-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-433A-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
|---|---|---|
| A-433B-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-433C-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-433D-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-433E-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-433F-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-433G-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-433H-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-434-A-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-434B-A | ADMIN - INTERIOR ELEVATIONS | 07/06/12 |
| A-434C-A | ADMIN- INTERIOR ELEVATIONS | 07/06/12 |
| A-461A-A | ADMIN - ENLARGED PLANS & SECTION - STAIR 1 | 07/06/12 |
| A-462A-A | ADMIN - ENLARGED PLANS - STAIR 2 | 07/06/12 |
| A-462B-A | ADMIN - SECTION - STAIR 2 | 07/06/12 |
| A-463A-A | ADMIN - ENLARGED PLANS & SECTION - STAIR 3 | 07/06/12 |
| A-464A-A | ADMIN - ENLARGED PLANS & SECTION - STAIR 4 | 07/06/12 |
| A-473A-A | ADMIN - ENLARGED PLANS & SECTION - ELEVATORS 1, 2 & 3 | 07/06/12 |
| A-474A-A | ADMIN - ENLARGED PLANS & SECTION - ELEVATOR 4 | 07/06/12 |
| A-601-A | ADMIN - DOOR AND FRAME SCHEDULE - BASEMENT AND FIRST FLOOR | 07/06/12 |
| A-602-A | ADMIN - DOOR AND FRAME SCHEDULE - SECOND FLOOR | 07/06/12 |
| A-603-A | ADMIN - DOOR AND FRAME SCHEDULE - THIRD FLOOR | 07/06/12 |
| A-604-A | ADMIN - DOOR AND FRAME SCHEDULE - FOURTH FLOOR & ROOF - AND INTERIOR WINDOW SCHEDULE | 07/06/12 |
| VOLUME 5.2 | | |
| GENERAL | | |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 5 - ADMIN BLDG - DRAWING INDEX | 09/14/12 |
| G-03 | PACKAGE 5 - ADMIN BLDG - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL INTERIOR | | |
| AI-120-A2 | ADMIN - WALL PROTECTION - BASEMENT AREA A2 | 07/06/12 |
| AI-121-A1 | ADMIN - WALL PROTECTION - FIRST FLOOR AREA A1 | 07/06/12 |
| AI-121-A2 | ADMIN - WALL PROTECTION - FIRST FLOOR AREA A2 | 07/06/12 |
| AI-122-A1 | ADMIN - WALL PROTECTION - SECOND FLOOR AREA A1 | 07/06/12 |
| AI-122-A2 | ADMIN - WALL PROTECTION - SECOND FLOOR AREA A2 | 07/06/12 |
| AI-123-A1 | ADMIN - WALL PROTECTION - THIRD FLOOR AREA A1 | 07/06/12 |
| AI-123-A2 | ADMIN - WALL PROTECTION - THIRD FLOOR AREA A2 | 07/06/12 |
| AI-124-A1 | ADMIN - WALL PROTECTION - FOURTH FLOOR AREA A1 | 07/06/12 |
| AI-124-A2 | ADMIN - WALL PROTECTION - FOURTH FLOOR AREA A1 | 07/06/12 |
| IF-131A1.1 | ADMIN - FURNITURE - FIRST FLOOR AREA A1.1 | 07/06/12 |
| IF-131A1.2 | ADMIN - FURNITURE - FIRST FLOOR AREA A1.2 | 07/06/12 |
| IF-131A1.3 | ADMIN - FURNITURE - FIRST FLOOR AREA A1.3 | 07/06/12 |
| IF-131A1.4 | ADMIN - FURNITURE - FIRST FLOOR AREA A1.4 | 07/06/12 |
| IF-131A2.1 | ADMIN - FURNITURE - FIRST FLOOR AREA A2.1 | 07/06/12 |
| IF-131A2.2 | ADMIN - FURNITURE - FIRST FLOOR AREA A2.2 | 07/06/12 |
| IF-131A2.3 | ADMIN - FURNITURE - FIRST FLOOR AREA A2.3 | 07/06/12 |
| IF-131A2.4 | ADMIN - FURNITURE - FIRST FLOOR AREA A2.4 | 07/06/12 |
| IF-132A1.1 | ADMIN - FURNITURE - SECOND FLOOR AREA A1.1 | 07/06/12 |
| IF-132A1.2 | ADMIN - FURNITURE - SECOND FLOOR AREA A1.2 | 07/06/12 |
| IF-132A1.3 | ADMIN - FURNITURE - SECOND FLOOR AREA A1.3 | 07/06/12 |
| IF-132A1.4 | ADMIN - FURNITURE - SECOND FLOOR AREA A1.4 | 07/06/12 |
| IF-132A2.1 | ADMIN - FURNITURE - SECOND FLOOR AREA A21 | 07/06/12 |
| IF-132A2.2 | ADMIN - FURNITURE - SECOND FLOOR AREA A22 | 07/06/12 |
| IF-132A2.3 | ADMIN - FURNITURE - SECOND FLOOR AREA A23 | 07/06/12 |



Plaintiff's Exhibit "A"

| IF-132A2.4 | ADMIN - FURNITURE - SECOND FLOOR AREA A24 | 07/06/12 |
| IF-133A1.1 | ADMIN - FURNITURE - THIRD FLOOR AREA A1.1 | 07/06/12 |
| IF-133A1.2 | ADMIN - FURNITURE - THIRD FLOOR AREA A1.2 | 07/06/12 |
| IF-133A1.3 | ADMIN - FURNITURE - THIRD FLOOR AREA A1.3 | 07/06/12 |
| IF-133A1.4 | ADMIN - FURNITURE - THIRD FLOOR AREA A1.4 | 07/06/12 |
| IF-133A2.1 | ADMIN - FURNITURE - THIRD FLOOR AREA A2.1 | 07/06/12 |
| IF-133A2.2 | ADMIN - FURNITURE - THIRD FLOOR AREA A2.2 | 07/06/12 |
| IF-133A2.3 | ADMIN - FURNITURE - THIRD FLOOR AREA A2.3 | 07/06/12 |
| IF-133A2.4 | ADMIN - FURNITURE - THIRD FLOOR AREA A2.4 | 07/06/12 |
| IF-134A1.1 | ADMIN - FURNITURE - FOURTH FLOOR AREA A1.1 | 07/06/12 |
| IF-134A1.2 | ADMIN - FURNITURE - FOURTH FLOOR AREA A1.2 | 07/06/12 |
| IF-134A1.3 | ADMIN - FURNITURE - FOURTH FLOOR AREA A1.3 | 07/06/12 |
| IF-134A1.4 | ADMIN - FURNITURE - FOURTH FLOOR AREA A1.4 | 07/06/12 |
| IF-134A2.1 | ADMIN - FURNITURE - FOURTH FLOOR AREA A2.1 | 07/06/12 |
| IF-134A2.2 | ADMIN - FURNITURE - FOURTH FLOOR AREA A2.2 | 07/06/12 |
| IF-134A2.3 | ADMIN - FURNITURE - FOURTH FLOOR AREA A2.3 | 07/06/12 |
| IF-134A2.4 | ADMIN - FURNITURE - FOURTH FLOOR AREA A2.4 | 07/06/12 |
| IN-121-A1 | ADMIN - FLOOR PATTERN PLAN - FIRST FLOOR AREA A1 | 07/06/12 |
| IN-121-A2 | ADMIN - FLOOR PATTERN PLAN - FIRST FLOOR AREA A2 | 07/06/12 |
| IN-122-A1 | ADMIN - FLOOR PATTERN PLAN - SECOND FLOOR AREA A1 | 07/06/12 |
| IN-122-A2 | ADMIN - FLOOR PATTERN PLAN - SECOND FLOOR AREA A2 | 07/06/12 |
| IN-123-A1 | ADMIN - FLOOR PATTERN PLAN - THIRD FLOOR AREA A1 | 07/06/12 |
| IN-123-A2 | ADMIN - FLOOR PATTERN PLAN - THIRD FLOOR AREA A2 | 07/06/12 |
| IN-124-A1 | ADMIN - FLOOR PATTERN PLAN - FOURTH FLOOR AREA A1 | 07/06/12 |
| IN-124-A2 | ADMIN - FLOOR PATTERN PLAN - FOURTH FLOOR AREA A2 | 07/06/12 |
| IN-600-A | ADMIN - FINISH SCHEDULE - BASEMENT | 09/28/12 |
| IN-601-A | ADMIN- FINISH SCHEDULE- FIRST FLOOR | 09/28/12 |
| IN-602-A | ADMIN - FINISH SCHEDULE - SECOND FLOOR | 09/28/12 |
| IN-603-A | ADMIN - FINISH SCHEDULE- THIRD FLOOR | 09/28/12 |
| IN-604-A | ADMIN - FINISH SCHEDULE - FOURTH FLOOR | 09/28/12 |
| EQUIPMENT | | |
| Q-131A1.1 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A1.1 | 07/06/12 |
| Q-131A1.2 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A1.2 | 07/06/12 |
| Q-131A1.3 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A1.3 | 07/06/12 |
| Q-131A1.4 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A1.4 | 07/06/12 |
| Q-131A2.1 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A2.1 | 07/06/12 |
| Q-131A2.2 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A2.2 | 07/06/12 |
| Q-131A2.3 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A2.3 | 07/06/12 |
| Q-131A2.4 | ADMIN - ENLARGED EQUIPMENT PLAN - FIRST FLOOR AREA A2.4 | 07/06/12 |
| Q-132A1.1 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A1.1 | 07/06/12 |
| Q-132A1.2 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A1.2 | 07/06/12 |
| Q-132A1.3 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A1.3 | 07/06/12 |
| Q-132A1.4 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A1.4 | 07/06/12 |
| Q-132A2.1 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A2.1 | 07/06/12 |
| Q-132A2.2 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A2.2 | 07/06/12 |
| Q-132A2.3 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A2.3 | 07/06/12 |
| Q-132A2.4 | ADMIN - ENLARGED EQUIPMENT PLAN - SECOND FLOOR AREA A2.4 | 07/06/12 |
| Q-133A1.1 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A1.1 | 07/06/12 |
| Q-133A1.2 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A1.2 | 07/06/12 |
| Q-133A1.3 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A1.3 | 07/06/12 |
| Q-133A1.4 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A1.4 | 07/06/12 |
| Q-133A2.1 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A2.1 | 07/06/12 |
| Q-133A2.2 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A2.2 | 07/06/12 |
| Q-133A2.3 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A2.3 | 07/06/12 |
| Q-133A2.4 | ADMIN - ENLARGED EQUIPMENT PLAN - THIRD FLOOR AREA A2.4 | 07/06/12 |
| Q-134A1.1 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A1.1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Q-134A1.2 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A1.2 | 07/06/12 |
| 0-134A1.3 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A1.3 | 07/06/12 |
| 0-134A1.4 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A1.4 | 07/06/12 |
| 0-134A2.1 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A2.1 | 07/06/12 |
| 0-134A2.2 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A2.2 | 07/06/12 |
| 0-134A2.3 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A2.3 | 07/06/12 |
| 0-134A2.4 | ADMIN - ENLARGED EQUIPMENT PLAN - FOURTH FLOOR AREA A2.4 | 07/06/12 |
| QJ-110-A | PNEUMATIC CHUTES- BASEMENT- ADMIN | 07/06/12 |
| 0J-111-A | PNEUMATIC CHUTES-FIRST FLOOR- ADMIN | 07/06/12 |
| QJ-112-A | PNEUMATIC CHUTES- SECOND FLOOR- ADMIN | 07/06/12 |
| QJ-113-A | PNEUMATIC CHUTES- THIRD FLOOR- ADMIN | 07/06/12 |
| QJ-114-C | PNEUMATIC CHUTES-FOURTH FLOOR- ADMIN | 07/06/12 |
| 0J-115-C | PNEUMATIC CHUTES-ROOF LEVEL- ADMIN | 07/06/12 |
| SIGNAGE | | |
| XG-101-A2 | ADMIN - SIGNAGE - SPECIALTY GRAPHICS LOCATION PLAN - FIRST FLOOR AREA A2 | 07/06/12 |
| XR-100-A2 | ADMIN- SIGNAGE- ROOM REGULATORY LOCATION PLAN- BASEMENT FLOOR AREA A2 | 07/06/12 |
| XR-101-A1 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - FIRST FLOOR AREA A1 | 07/06/12 |
| XR-101-A2 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - FIRST FLOOR AREA A2 | 07/06/12 |
| XR-102-A1 | ADMIN- SIGNAGE- ROOM REGULATORY LOCATION PLAN- SECOND FLOOR AREA A1 | 07/06/12 |
| XR-102-A2 | ADMIN- SIGNAGE- ROOM REGULATORY LOCATION PLAN- SECOND FLOOR AREA A2 | 07/06/12 |
| XR-103-A1 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - THIRD FLOOR AREA A1 | 07/06/12 |
| XR-103-A2 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - THIRD FLOOR AREA A2 | 07/06/12 |
| XR-104-A1 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - FOURTH FLOOR AREA A1 | 07/06/12 |
| XR-104-A2 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - FOURTH FLOOR AREA A2 | 07/06/12 |
| XR-105-A1 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN -·ROOF AREA A1 | 07/06/12 |
| XR-105-A2 | ADMIN - SIGNAGE - ROOM REGULATORY LOCATION PLAN - ROOF AREA A2 | 07/06/12 |
| XS-100-A2 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - BASEMENT FLOOR AREA A2 | 07/06/12 |
| XS-101-A1 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA A1 | 07/06/12 |
| XS-101-A2 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA A2 | 07/06/12 |
| XS-102-A1 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA A1 | 07/06/12 |
| XS-102-A2 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR AREA A2 | 07/06/12 |
| XS-103-A1 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA A1 | 07/06/12 |
| XS-103-A2 | ADMIN- SIGNAGE- LIFE SAFETY LOCATION PLAN - THIRD FLOOR AREA A2 | 07/06/12 |
| XS-104-A1 | ADMIN - SIGNAGE   LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA A1 | 07/06/12 |
| XS-104-A2 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - FOURTH FLOOR AREA A2 | 07/06/12 |
| XS-105-A1 | ADMIN - SIGNAGE - LIFE SAFETY LOCATION PLAN - ROOF FLOOR AREA A1 | 07/06/12 |
| XS-105-A2 | ADMIN- SIGNAGE- LIFE SAFETY LOCATION PLAN - ROOF FLOOR AREA A2 | 07/06/12 |
| XW-100-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - BASEMENT FLOOR AREA A2 | 07/06/12 |
| XW-101-A1 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA A1 | 07/06/12 |
| XW-101-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - FIRST FLOOR AREA A2 | 09/28/12 |
| XW-102-A1 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA A1 | 07/06/12 |
| XW-102-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - SECOND FLOOR AREA A2 | 09/28/12 |
| XW-103-A1 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA A1 | 07/06/12 |
| XW-103-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - THIRD FLOOR AREA A2 | 09/28/12 |
| XW-104-A1 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA A1 | 07/06/12 |
| XW-104-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - FOURTH FLOOR AREA A1 | 09/28/12 |
| XW-105-A2 | ADMIN - SIGNAGE - WAYFINDING LOCATION PLAN - ROOF AREA A2 | 07/06/12 |
| X-600A-A | ADMIN - SIGNAGE - ROOM REGULATORY MESSAGE SCHEDULE - BASEMENT | 07/06/12 |
| X-601A-A | ADMIN - SIGNAGE - ROOM REGULATORY MESSAGE SCHEDULE- FIRST FLOOR | 07/06/12 |
| X-601B-A | ADMIN - SIGNAGE - ROOM REGULATORY MESSAGE SCHEDULE- FIRST FLOOR (CON'T) | 07/06/12 |
| X-602A-A | ADMIN - SIGNAGE- ROOM REGULATORY MESSAGE SCHEDULE- SECOND FLOOR | 07/06/12 |
| X-602B-A | ADMIN - SIGNAGE- ROOM REGULATORY MESSAGE SCHEDULE- SECOND FLOOR (CON'T) | 07/06/12. |
| X-603A-A | ADMIN - SIGNAGE- ROOM REGULATORY MESSAGE SCHEDULE- THIRD FLOOR | 07/06/12 |
| X-603B-A | ADMIN - SIGNAGE- ROOM REGULATORY MESSAGE SCHEDULE- THIRD FLOOR (CON'T B) | 07/06/12 |
| X-604A-A | ADMIN - SIGNAGE· ROOM REGULATORY MESSAGE SCHEDULE- FOURTH FLOOR | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| X-604B-A | ADMIN – SIGNAGE - ROOM REGULATORY MESSAGE SCHEDULE - FOURTH FLOOR (CON'T) | 07/06/12 |
|---|---|---|
| X-605-A | ADMIN - SIGNAGE- ROOM REGULATORY MESSAGE SCHEDULE- ROOF | 07/06/12 |
| X-606-A | ADMIN - SIGNAGE - LIFE SAFETY MESSAGE SCHEDULE - ALL FLOORS | 07/06/12 |
| X-607A-A | ADMIN - SIGNAGE- WAYFINDING MESSAGE SCHEDULE – BASEMENT, FIRST, SECOND FLOORS | 09/28/12 |
| X-607B-A | ADMIN - SIGNAGE- WAYFINDING MESSAGE SCHEDULE - THIRD, FOURTH, ROOF FLOORS | 07/06/12 |
| VOLUME 5.3 | | |
| GENERAL | | |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 5 - ADMIN BLDG - DRAWING INDEX | 09/14/12 |
| G-03 | PACKAGE 5 - ADMIN BLDG - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| MECHANICAL | | |
| M-001-A | ADMIN - MECHANICAL SYMBOLS & ABBREVIATIONS | 07/06/12 |
| M-002-A | ADMIN- CONTROL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| MH-100-A2 | ADMIN - HVAC FLOOR PLAN - BASEMENT - AREA A2 | 07/06/12 |
| MH-101-A1 | ADMIN - HVAC FLOOR PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| MH-101-A2 | ADMIN - HVAC FLOOR PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| MH-102-A1 | ADMIN- HVAC FLOOR PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| MH-102-A2 | ADMIN - HVAC FLOOR PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| MH-103-A1 | ADMIN - HVAC FLOOR PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| MH-103-A2 | ADMIN - HVAC FLOOR PLAN-THIRD FLOOR - AREA A2 | 07/06/12 |
| MH-104-A1 | ADMIN - HVAC FLOOR PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| MH-104-A2 | ADMIN - HVAC FLOOR PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| MH-105-A1 | ADMIN - HVAC FLOOR PLAN - FIFTH FLOOR - AREA A1 | 09/28/12 |
| MH-105-A2 | ADMIN - HVAC FLOOR PLAN - FIFTH FLOOR - AREA A2 | 07/06/12 |
| MP-100-A2 | ADMIN - MISC PIPING FLOOR PLAN - BASEMENT - AREA A2 | 07/06/12 |
| MP-101-A1 | ADMIN - MISC PIPING FLOOR PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| MP-101-A2 | ADMIN - MISC PIPING FLOOR PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| MP-102-A1 | ADMIN - MISC PIPING FLOOR PLAN - SECOND FLOOR - AREA A1 | 09/28/12 |
| MP-102-A2 | ADMIN - MISC PIPING FLOOR PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| MP-103-A1 | ADMIN - MISC PIPING FLOOR PLAN - THIRD FLOOR - AREA A1 | 09/28/12 |
| MP-103-A2 | ADMIN - MISC PIPING FLOOR PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| MP-104-A1 | ADMIN - MISC PIPING FLOOR PLAN - FOURTH FLOOR - AREA A1 | 09/28/12 |
| MP-104-A2 | ADMIN - MISC PIPING FLOOR PLAN - FOURTH FLOOR - AREA A2 | 09/28/12 |
| M-401-A | ADMIN - ENLARGED MISC PIPING FLOOR PLAN - FIRST FLOOR - AREA A1 | 09/28/12 |
| M-501-A | ADMIN - MECHANICAL DETAILS | 07/06/12 |
| M-601-A | ADMIN- HEATING WATER RISER DIAGRAM | 09/14/12 |
| M-602-A | ADMIN - CHILLED WATER RISER DIAGRAM | 07/06/12 |
| M-603-A | ADMIN - MECHANICAL AIR FLOW DIAGRAMS | 07/06/12 |
| M-700-A | ADMIN - BMS ARCHITECTURE | 07/06/12 |
| M-701-A | ADMIN - CONTROL DIAGRAM | 07/06/12 |
| M-702-A | ADMIN- CONTROL DIAGRAM | 07/06/12 |
| M-703-A | ADMIN- CONTROL DIAGRAM | 07/06/12 |
| M-704-A | ADMIN- CONTROL DIAGRAM | 07/06/12 |
| M-705-A | ADMIN- CONTROL DIAGRAM | 07/06/12 |
| M-706-A | ADMIN- CONTROL DIAGRAM | 07/06/12 |
| M-801-A | ADMIN - MECHANICAL SCHEDULES | 09/28/12 |
| M-802-A | ADMIN- MECHANICAL SCHEDULES | 09/28/12 |
| ELECTRICAL | | |
| E-001-A | ADMIN- ELECTRICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| EG-101-A1 | ADMIN - GROUNDING PLAN - GROUND LEVEL - AREA A1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| EG-101-A2 | ADMIN – GROUNDING PLAN - GROUND LEVEL - AREA A2 | 07/06/12 |
|---|---|---|
| EG-105-A1 | ADMIN – LIGHTNING PROTECTION PLAN - ROOF - AREA A1 | 07/06/12 |
| EG-105-A2 | ADMIN – LIGHTNING PROTECTION PLAN - ROOF - AREA A2 | 07/06/12 |
| EG-601-A | ADMIN - GROUNDING RISER DIAGRAM | 07/06/12 |
| EP-100-A2 | ADMIN - POWER PLAN - BASEMENT - AREA A2 | 07/06/12 |
| EP-101-A1 | ADMIN - POWER PLAN- FIRST FLOOR- AREA A1 | 07/06/12 |
| EP-101-A2 | ADMIN - POWER PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| EP-102-A1 | ADMIN - POWER PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| EP-102-A2 | ADMIN - POWER PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| EP-103-A1 | ADMIN - POWER PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| EP-103-A2 | ADMIN - POWER PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| EP-104-A1 | ADMIN - POWER PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| EP-104-A2 | ADMIN - POWER PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| EP-105-A1 | ADMIN - POWER PLAN - ROOF - AREA A1 | 07/06/12 |
| EP-105-A2 | ADMIN - POWER PLAN - ROOF - AREA A2 | 07/06/12 |
| EP-401-A | ADMIN- ENLARGED FLOOR PLANS- POWER | 07/06/12 |
| EP-402-A | ADMIN- ENLARGED FLOOR PLANS - POWER | 07/06/12 |
| EL-100-A2 | ADMIN- LIGHTING PLAN - BASEMENT- AREA A2 | 07/06/12 |
| EL-101-A1 | ADMIN - LIGHTING PLAN - FIRST FLOOR - AREA A1 | 09/14/12 |
| EL-101-A2 | ADMIN - LIGHTING PLAN - FIRST FLOOR - AREA A2 | 09/14/12 |
| EL-102-A1 | ADMIN - LIGHTING PLAN - SECOND FLOOR - AREA A1 | 09/14/12 |
| EL-102-A2 | ADMIN - LIGHTING PLAN - SECOND FLOOR - AREA A2 | 09/14/12 |
| EL-103-A1 | ADMIN- LIGHTING PLAN - THIRD FLOOR - AREA A1 | 09/14/12 |
| EL-103-A2 | ADMIN - LIGHTING PLAN - THIRD FLOOR - AREA A2 | 09/14/12 |
| EL-104-A1 | ADMIN - LIGHTING PLAN - FOURTH FLOOR - AREA A1 | 09/14/12 |
| EL-104-A2 | ADMIN - LIGHTING PLAN - FOURTH FLOOR - AREA A2 | 09/14/12 |
| EL-105-A1 | ADMIN - LIGHTING PLAN - ROOF - AREA A1 | 07/06/12 |
| EL-105-A2 | ADMIN - LIGHTING PLAN - ROOF - AREA A2 | 07/06/12 |
| EL-401-A | ADMIN- ENLARGED FLOOR PLANS - LIGHTING | 09/14/12 |
| EL-402-A | ADMIN - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| EL-403-A | ADMIN - ENLARGED FLOOR PLANS - LIGHTING | 07/06/12 |
| EL-501-A | ADMIN - LIGHTING FIXTURE MOUNTING DETAILS | 07/06/12 |
| EL-601-A | ADMIN - LOW VOLTAGE IGHTING CONTROL RISER DIAGRAM | 07/06/12 |
| EL-610-A | HOSPITAL/AREA B / SPINE / CLINICS / ADMIN RISER LIGHTING CONTROL DIAGRAM | 07/06/12 |
| E-500-A | ADMIN - DETAILS - GROUNDING LIGHTING PROTECTION | 07/06/12 |
| E-501-A | ADMIN - ELECTRICAL DETAIL | 07/06/12 |
| E-601-A | ADMIN- SINGLE LINE DIAGRAM | 07/06/12 |
| E-800-A | ADMIN - FEEDER TRANSFORMER MOTOR STARTER SCHEDULE | 07/06/12 |
| E-801-A | ADMIN - ELECTRICAL LIGHTING FIXTURE SCHEDULE SHEET 1 | 09/14/12 |
| E-802-A | ADMIN - ELECTRICAL LIGHTING FIXTURE SCHEDULE SHEET 2 | 09/14/12 |
| PLUMBING | | |
| P-001-A | ADMIN - PLUMBING SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| PG-100-A2 | ADMIN - MEDGAS PIPING - BASEMENT - AREA A2 | 07/06/12 |
| PG-101-A2 | ADMIN - MEDGAS PIPING - FIRST FLOOR - AREA A2 | 07/06/12 |
| PG-102-A1 | ADMIN - MEDGAS PIPING - SECOND FLOOR - AREA A1 | 07/06/12 |
| PG-102-A2 | ADMIN - MEDGAS PIPING - SECOND FLOOR - AREA A2 | 07/06/12 |
| PG-103-A2 | ADMIN - MEDGAS PIPING - THIRD FLOOR - AREA A2 | 07/06/12 |
| PG-104-A2 | ADMIN - MEDGAS PIPING - FOURTH FLOOR - AREA A2 | 07/06/12 |
| PR-100-A2 | ADMIN - WATER PIPING - BASEMENT - AREA A2 | 07/06/12 |
| PR-101-A1 | ADMIN - WATER PIPING - FIRST FLOOR - AREA A1 | 07/06/12 |
| PR-101-A2 | ADMIN - WATER PIPING - FIRST FLOOR - AREA A2 | 07/06/12 |
| PR-102-A1 | ADMIN - WATER PIPING - SECOND FLOOR - AREA A1 | 09/14/12 |
| PR-102-A2 | ADMIN - WATER PIPING - SECOND FLOOR - AREA A2 | 07/06/12 |
| PR-103-A1 | ADMIN - WATER PIPING - THIRD FLOOR - AREA A1 | 09/14/12 |
| PR-103-A2 | ADMIN - WATER PIPING - THIRD FLOOR - AREA A2 | 07/06/12 |
| PR-104-A1 | ADMIN - WATER PIPING - FOURTH FLOOR - AREA A1 | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| PR-104-A2 | ADMIN - WATER PIPING - FOURTH FLOOR - AREA A2 | 07/06/12 |
| PR-105-A1 | ADMIN - WATER PIPING - ROOF - AREA A1 | 07/06/12 |
| PR-105-A2 | ADMIN - WATER PIPING - ROOF - AREA A2 | 07/06/12 |
| PW-100-A1 | ADMIN - GRAVITY PIPING - BASEMENT- AREA A1 | 07/06/12 |
| PW-100-A2 | ADMIN - GRAVITY PIPING - BASEMENT- AREA A2 | 07/06/12 |
| PW-101-A1 | ADMIN - GRAVITY PIPING - FIRST FLOOR - AREA A1 | 07/06/12 |
| PW-101-A2 | ADMIN - GRAVITY PIPING - FIRST FLOOR - AREA A2 | 07/06/12 |
| PW-102-A1 | ADMIN - GRAVITY PIPING - SECOND FLOOR - AREA A1 | 07/06/12 |
| PW-102-A2 | ADMIN - GRAVITY PIPING - SECOND FLOOR - AREA A2 | 07/06/12 |
| PW-103-A1 | ADMIN - GRAVITY PIPING - THIRD FLOOR - AREA A1 | 07/06/12 |
| PW-103-A2 | ADMIN - GRAVITY PIPING - THIRD FLOOR - AREA A2 | 07/06/12 |
| PW-104-A1 | ADMIN - GRAVITY PIPING - FOURTH FLOOR - AREA A1 | 07/06/12 |
| PW-104-A2 | ADMIN - GRAVITY PIPING - FOURTH FLOOR - AREA A2 | 07/06/12 |
| PW-105-A1 | ADMIN - GRAVITY PIPING - ROOF - AREA A1 | 07/06/12 |
| PW-105-A2 | ADMIN - GRAVITY PIPING - ROOF - AREA A2 | 07/06/12 |
| P-401-A | ADMIN - ENLARGED SCALE PLANS | 07/06/12 |
| P-501-A | ADMIN - PLUMBING DETAILS | 07/06/12 |
| P-601-A | ADMIN - PLUMBING WATER RISER DIAGRAM | 07/06/12 |
| P-602-A | ADMIN - PLUMBING SANITARY SEWER RISER DIAGRAM | 07/06/12 |
| P-603-A | ADMIN - PLUMBING STORM WATER RISER DIAGRAM | 07/06/12 |
| P-604-A | ADMIN - PLUMBING MEDGAS RISER DIAGRAM | 07/06/12 |
| P-801-A | ADMIN - PLUMBING SCHEDULES | 07/06/12 |
| FIRE PROTECTION | | |
| FA-001 | FIRE ALARM GENERAL NOTES, LEGEND AND DETAILS | 09/28/12 |
| FA-120-A2 | ADMIN - FIRE ALARM PLAN - BASEMENT - AREA A2 | 07/06/12 |
| FA-121-A1 | ADMIN - FIRE ALARM PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| FA-121-A2 | ADMIN - FIRE ALARM PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| FA-122-A1 | ADMIN - FIRE ALARM PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| FA-122-A2 | ADMIN - FIRE ALARM PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| FA-123-A1 | ADMIN - FIRE ALARM PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| FA-123-A2 | ADMIN - FIRE ALARM PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| FA-124-A1 | ADMIN - FIRE ALARM PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| FA-124-A2 | ADMIN - FIRE ALARM PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| FA-125-A1 | ADMIN - FIRE ALARM PLAN - ROOF - AREA A1 | 07/06/12 |
| FA-125-A2 | ADMIN - FIRE ALARM PLAN - ROOF - AREA A2 | 07/06/12 |
| FA-501-A | ADMIN - FIRE ALARM DETAILS | 07/06/12 |
| FA-601-A | ADMIN - FIRE ALARM RISER DIAGRAM | 07/05/12 |
| FX-001 | FIRE SUPRESSION GENERAL NOTES, LEGEND AND DETAILS | 09/28/12 |
| FX-120-A2 | ADMIN - FIRE SUPPRESSION PLAN - BASEMENT- AREA A2 | 07/06/12 |
| FX-121-A1 | ADMIN - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| FX-121-A2 | ADMIN - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| FX-122-A1 | ADMIN - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| FX-122-A2 | ADMIN - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| FX-123-A1 | ADMIN - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| FX-123-A2 | ADMIN - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| FX-124-A1 | ADMIN - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| FA-124-A2 | ADMIN - FIRE ALARM PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| FA-125-A1 | ADMIN - FIRE ALARM PLAN - ROOF - AREA A1 | 07/06/12 |
| FA-125-A2 | ADMIN - FIRE ALARM PLAN - ROOF - AREA A2 | 07/06/12 |
| FA-501-A | ADMIN - FIRE ALARM DETAILS | 07/06/12 |
| FA-601-A | ADMIN - FIRE ALARM RISER DIAGRAM | 07/06/12 |
| FX-001 | FIRE SUPRESSION GENERAL NOTES, LEGEND AND DETAILS | 07/06/12 |
| FX-120-A2 | ADMIN - FIRE SUPPRESSION PLAN - BASEMENT- AREA A2 | 07/06/12 |
| FX-121-A1 | ADMIN - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| FX-121-A2 | ADMIN - FIRE SUPPRESSION PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| FX-122-A1 | ADMIN - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| FX-122-A2 | ADMIN - FIRE SUPPRESSION PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
|---|---|---|
| FX-123-A1 | ADMIN - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| FX-123-A2 | ADMIN - FIRE SUPPRESSION PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| FX-124-A1 | ADMIN - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| FX-124-A2 | ADMIN - FIRE SUPPRESSION PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| FX-125-A1 | ADMIN - FIRE SUPPRESSION PLAN - ROOF - AREA A1 | 07/06/12 |
| FX-125-A2 | ADMIN - FIRE SUPPRESSION PLAN - ROOF - AREA A2 | 07/06/12 |
| FX-501-A | ADMIN - FIRE SUPPRESSION DETAILS | 07/06/12 |
| TELECOMM | | |
| TS-001-A | ADMIN - COMMUNICATIONS PLAN - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| TS-100-A2 | ADMIN - COMMUNICATIONS PLAN - BASEMENT - AREA A2 | 07/06/12 |
| TS-101-A1 | ADMIN - COMMUNICATIONS PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| TS-101-A2 | ADMIN - COMMUNICATIONS PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| TS-102-A1 | ADMIN - COMMUNICATIONS PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| TS-102-A2 | ADMIN - COMMUNICATIONS PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| TS-103-A1 | ADMIN - COMMUNICATIONS PLAN - THIRD FLOOR - AREA A1 | 07/05/12 |
| TS-103-A2 | ADMIN - COMMUNICATIONS PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| TS-104-A1 | ADMIN - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| TS-104-A2 | ADMIN - COMMUNICATIONS PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| TS-105-A1 | ADMIN - COMMUNICATIONS PLAN - ROOF - AREA A1 | 07/06/12 |
| TS-105-A2 | ADMIN - COMMUNICATIONS PLAN - ROOF - AREA A2 | 07/06/12 |
| TS-401-A | ADMIN - COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |
| TS-601-A | ADMIN - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| TS-602-A | ADMIN - COMMUNICATIONS PLAN - RISER DIAGRAMS | 07/06/12 |
| SECURITY | | |
| EY-001-A | ADMIN - SECURITY PLAN - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| EY-100-A2 | ADMIN - SECURITY PLAN - BASEMENT - AREA A2 | 07/06/12 |
| EY-101-A1 | ADMIN - SECURITY PLAN - FIRST FLOOR - AREA A1 | 07/06/12 |
| EY-101-A2 | ADMIN - SECURITY PLAN - FIRST FLOOR - AREA A2 | 07/06/12 |
| EY-102-A1 | ADMIN - SECURITY PLAN - SECOND FLOOR - AREA A1 | 07/06/12 |
| EY-102-A2 | ADMIN - SECURITY PLAN - SECOND FLOOR - AREA A2 | 07/06/12 |
| EY-103-A1 | ADMIN - SECURITY PLAN - THIRD FLOOR - AREA A1 | 07/06/12 |
| EY-103-A2 | ADMIN - SECURITY PLAN - THIRD FLOOR - AREA A2 | 07/06/12 |
| EY-104-A1 | ADMIN - SECURITY PLAN - FOURTH FLOOR - AREA A1 | 07/06/12 |
| EY-104-A2 | ADMIN - SECURITY PLAN - FOURTH FLOOR - AREA A2 | 07/06/12 |
| EY-105-A1 | ADMIN - SECURITY PLAN - ROOF - AREA A1 | 07/06/12 |
| EY-105-A2 | ADMIN - SECURITY PLAN - ROOF - AREA A2 | 07/06/12 |
| EY-401-A | ADMIN - SECURITY PLAN - ENLARGED PLANS | 07/06/12 |
| EY-601-A | ADMIN - SECURITY PLAN - RISER DIAGRAMS | 07/06/12 |
| PACKAGE 6 - CLINICAL INVESTIGATION BUILDING | | |
| VOLUME 6.1 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 6 - CLINICAL INVESTIGATION BUILDING - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| STRUCTURAL | | |
| SB-110-CB | CLINICAL INVESTIGATION BUILDING-BASEMENT FOUNDATION AND PARTIAL FIRST FLOOR FRAMING PLAN | 07/06/12 |
| SB-120-CB | CLINICAL INVESTIGATION BUILDING - FOUNDATION PLAN -FIRST FLOOR | 07/06/12 |
| S-121-CB | CLINICAL INVESTIGATION BUILDING - FRAMING PLAN -FIRST FLOOR | 07/06/12 |
| S-122-CB | CLINICAL INVESTIGATION BUILDING - FRAMING PLAN - SECOND FLOOR AND ROOF | 07/06/12 |
| S-123-CB | CLINICAL INVESTIGATION BUILDING - FRAMING PLANS | 09/28/12 |
| S-124-CB | CLINICAL INVESTIGATION BUILDING-TOPPING SLAB PLANS | 09/14/12 |

Consulting Agreement                    EXC-90                    02-12-2013 Rev.



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| S-201-CB | CLINICAL INVESTIGATION BUILDING -COLUMN SCHEDULE | 07/06/12 |
|---|---|---|
| S-202-CB | CLINICAL INVESTIGATION BUILDING-BRACED FRAME, POST AND GIRT ELEVATIONS | 07/06/12 |
| S-203-CB | CLINICAL INVESTIGATION BUILDING-BRACING AND WIND GIRT ELEVATIONS | 09/28/12 |
| ARCHITECTURAL | | |
| A-120-CB | CLINICAL INVESTIGATION BUILDING - FLOOR PLAN-BASEMENT | 07/06/12 |
| A-121-CB | CLINICAL INVESTIGATION BUILDING - FLOOR PLAN - FIRST FLOOR | 09/28/12 |
| A-122-CB | CLINICAL INVESTIGATION BUILDING - FLOOR PLAN - SECOND FLOOR | 09/28/12 |
| A-123-CB | CLINICAL INVESTIGATION BUILDING - FLOOR PLAN-ROOF | 07/06/12 |
| AC-120-CB | CLINICAL INVESTIGATION BUILDING-REFLECTED CEILING PLAN-BASEMENT | 07/06/12 |
| AC-121-CB | CLINICAL INVESTIGATION BUILDING-REFLECTED CEILING PLAN- FIRST FLOOR | 07/06/12 |
| AC-122-CB | CLINICAL INVESTIGATION BUILDING - REFLECTED CEILING PLAN-SECOND FLOOR | 07/06/12 |
| AC-123-CB | CLINICAL INVESTIGATION BUILDING - REFLECTED CEILING PLAN - ROOF | 07/06/12 |
| A-220-CB | CLINICAL INVESTIGATION BUILDING- EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-221-CB | CLINICAL INVESTIGATION BUILDING-EXTERIOR BUILDING ELEVATIONS | 09/14/12 |
| A-222-CB | CLINICAL INVESTIGATION BUILDING- EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-320-CB | CLINICAL INVESTIGATION BUILDING -BUILDING SECTIONS | 07/06/12 |
| A-330-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-331-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-332-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-333-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 09/28/12 |
| A-334-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 09/14/12 |
| A-335-CB | CLINICAL INVESTIGATION BUILDING- EXTERIOR WALL SECTIONS | 07/06/12 |
| A-336-CB | CLINICAL INVESTIGATION BUILDING - EXTERIOR WALL SECTIONS | 09/28/12 |
| A-420-CB | CLINICAL INVESTIGATION BUILDING - ENLARGED PLANS | 07/06/12 |
| A-421-CB | CLINICAL INVESTIGATION BUILDING - ENLARGED PLANS | 07/06/12 |
| A-430-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS - PUBLIC AREAS | 07/06/12 |
| A-431-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS - PUBLIC AREAS | 07/06/12 |
| A-432-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS - PUBLIC AREAS | 07/06/12 |
| A-433-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS - PUBLIC AREAS | 09/28/12 |
| A-450-CB | CLINICAL INVESTIGATION BUILDING-INTERIOR ELEVATIONS | 07/06/12 |
| A-451-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS | 07/06/12 |
| A452-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS | 07/06/12 |
| A-453-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS | 07/06/12 |
| A-454-CB | CLINICAL INVESTIGATION BUILDING-INTERIOR ELEVATIONS | 07/06/12 |
| A-455-CB | CLINICAL INVESTIGATION BUILDING -INTERIOR ELEVATIONS | 07/06/12 |
| A-456-GB | CLINICAL INVESTIGATION BUILDING-INTERIOR ELEVATIONS | 07/06/12 |
| A-460-CB | CLINICAL INVESTIGATION BUILDING-ENLARGED PLANS AND SECTIONS STAIR | 09/28/12 |
| A-461-CB | CLINICAL INVESTIGATION BUILDING-ENLARGED PLANS AND SECTIONS STAIR | 07/06/12 |
| A-462-CB | CLINICAL INVESTIGATION BUILDING- ENLARGED PLANS AND SECTIONS STAIR | 07/06/12 |
| A-463-CB | CLINICAL INVESTIGATION BUILDING-ENLARGED PLANS AND SECTIONS STAIR | 07/06/12 |
| A-470-CB | CLINICAL INVESTIGATION BUILDING-ENLARGED PLANS AND SECTIONS VERTICAL TRANSPORTATION | 07/06/12 |
| A-601-CB | CLINICAL INVESTIGATION BUILDING - BUILDING DOOR SCHEDULES | 09/14/12 |
| INTERIORS | | |
| AI-121CB | CLINICAL INVESTIGATION BUILDING WALL PROTECTION PLAN FIRST FLOOR | 07/06/12 |
| AI-122CB | CLINICAL INVESTIGATION BUILDING WALL PROTECTION PLAN SECOND FLOOR | 07/06/12 |
| IF-131CB.1 | CLINICAL INVESTIGATION BUILDING FURNITURE PLAN FIRST FLOOR AREA CB.1 | 07/06/12 |
| IF-131CB.2 | CLINICAL INVESTIGATION BUILDING FURNITURE PLAN FIRST FLOOR AREA CB.2 | 07/06/12 |
| IF-132CB.1 | CLINICAL INVESTIGATION BUILDING FURNITURE PLAN SECOND FLOOR AREA CB.1 | 07/06/12 |
| IF-132CB.2 | CLINICAL INVESTIGATION BUILDING FURNI PURE PLAN SECOND FLOOR AREA CB.2 | 07/06/12 |
| IN-120CB | CLINICAL INVESTIGATION BUILDING PATTERN PLAN BASEMENT FLOOR | 07/06/12 |
| IN-121CB | CLINICAL INVESTIGATION BUILDING PATTERN PLAN FIRST FLOOR | 07/06/12 |
| IN-122CB | CLINICAL INVESTIGATION BUILDING PATTERN PLAN SECOND FLOOR | 07/06/12 |
| IN-131CB.1 | CLINICAL INVESTIGATION BUILDING PATTERN PLAN FIRST FLOOR AREA CB.1 | 07/06/12 |
| IN-131C13.2 | CLINICAL INVESTIGATION BUILDING PATTERN PLAN FIRST FLOOR AREA CB.2 | 07/06/12 |
| IN-132CB.1 | CLINICAL INVESTIGATION BUILDING PATTERN PLAN SECOND FLOOR AREA CB.1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| IN-132CB.2 | CLINICAL INVESTIGATION BUILDING PATTERN PLAN SECOND FLOOR AREA CB.2 | 07/06/12 |
| IN-141CB.1 | CLINICAL INVESTIGATION BUILDING DIMENSIONED PATTERN PLAN FIRST FLOOR AREA CB.1 | 07/06/12 |
| IN-141CB.2 | CLINICAL INVESTIGATION BUILDING DIMENSIONED PATTERN PLAN FIRST FLOOR AREA CB.2 | 07/06/12 |
| IN-142C13.1 | CLINICAL INVESTIGATION BUILDING DIMENSIONED PATTERN PLAN SECOND FLOOR AREA CB.1 | 07/06/12 |
| IN-142CB.2 | CLINICAL INVESTIGATION BUILDING DIMENSIONED PATTERN PLAN SECOND FLOOR AREA CB.2 | 07/06/12 |
| IN-600CB | CLINICAL INVESTIGATION BUILDING FINISH SCHEDULE-BASEMENT AND FIRST FLOOR | 09/28/12 |
| IN-601CB | CLINICAL INVESTIGATION BUILDING FINISH SCHEDULE-SECOND FLOOR AND ROOF | 09/28/12 |
| EQUIPMENT | | |
| Q-131CB.1 | CLINICAL INVESTIGATION BUILDING-ENLARGED EQUIPMENT PLAN-FIRST FLOOR-AREA CB.1 | 07/06/12 |
| Q-131CB.2 | CLINICAL INVESTIGATION BUILDING-ENLARGED EQUIPMENT PLAN-FIRST FLOOR-AREA CB.2 | 07/06/12 |
| Q-132CB.1 | CLINICAL INVESTIGATION BUILDING- ENLARGED EQUIPMENT PLAN -SECOND FLOOR - AREA CB.1 | 07/06/12 |
| 0-132-CB.2 | CLINICAL INVESTIGATION BUILDING- ENLARGED EQUIPMENT PLAN-SECOND FLOOR - AREA CB.2 | 07/06/12 |
| SIGNAGE & WAYFINDING | | |
| X-600-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE -ROOM /REGULATORY MESSAGE SCHEDULE - BASEMENT AND FIRST FLOOR | 07/06/12 |
| X-601-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE -SECOND FLOOR AND ROOF | 07/06/12 |
| X-602-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE -LIFE SAFETY MESSAGE SCHEDULE -ALL FLOORS | 07/06/12 |
| xR-100-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE -ROOM / REGULATORY LOCATION PLAN-BASEMENT | 07/06/12 |
| XR-101-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE - ROOM / REGULATORY LOCATION PLAN - FIRST FLOOR | 07/06/12 |
| XR-102-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE - ROOM / REGULATORY LOCATION PLAN - SECOND FLOOR | 07/06/12 |
| xR-103-CB | CLINICAL INVESTIGATION BUILDING-SIGNAGE-ROOM/ REGULATORY LOCATION PLAN-ROOF | 07/06/12 |
| XS-100CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE -LIFE SAFETY LOCATION PLAN-BASEMENT | 07/06/12 |
| XS-101-C13 | CLINICAL INVESTIGATION BUILDING - SIGNAGE - LI F E SAFETY LOCATION PLAN-FIRST FLOOR | 07/06/12 |
| XS-102-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE - LIFE SAFETY LOCATION PLAN-SECOND FLOOR | 07/06/12 |
| XS-103-CB | CLINICAL INVESTIGATION BUILDING - SIGNAGE - LIFE SAFETY LOCATION PLAN-ROOF | 07/06/12 |
| VOLUME 6.2 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 6 -CLINICAL INVESTIGATION BUILDING – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| 0-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| MECHANICAL | | |
| M-001-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL SYMBOLS AND ABBREVIATIOINS | 07/06/12 |
| M-002-CB | CLINICAL INVESTIGATION BUILDING - CONTROL SYMBOLS AND ABBREVIATIOINS | 07/06/12 |
| MH-100-CB1 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - BASEMENT -AREA CBI | 09/28/12 |
| MH-101-CB1 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - FIRST FLOOR -AREA CB1 | 09/28/12 |
| MH-101-CB2 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - FIRST FLOOR -AREA CB2 | 09/14/12 |
| MH-102-CB1 | CLINICAL INVESTIGATION BUILDING-HVAC PLAN-SECOND FLOOR - AREA CB1 | 09/14/12 |

# Plaintiff's Exhibit "A"



Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| MH-102-CB2 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - SECOND FLOOR - AREA CB2 | 07/06/12 |
|---|---|---|
| MH-103-CB1 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - ROOF -AREA CB1 | 07/06/12 |
| MH-103-CB2 | CLINICAL INVESTIGATION BUILDING - HVAC PLAN - ROOF -AREA CB2 | 07/06/12 |
| MP-100-CB1 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN - BASEMENT - AREA CB1 | 09/28/12 |
| MP-101-CB1 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN - FIRST FLOOR - AREA CB1 | 09/28/12 |
| MP-101-CB2 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN-FIRST FLOOR - AREA CB2 | 09/28/12 |
| MP-102-CB1 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN - SECOND FLOOR - AREA CB1 | 09/14/12 |
| MP-102-CB2 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN - SECOND FLOOR-AREA CB2 | 09/14/12 |
| MP-103-CB1 | CLINICAL INVESTIGATION BUILDING-PIPING PLAN - ROOF - AREA CB1 | 09/14/12 |
| MP-103-CB2 | CLINICAL INVESTIGATION BUILDING - PIPING PLAN - ROOF - AREA CB2 | 09/14/12 |
| M-301-CB | CLINICAL INVESTIGATION BUILDING - SECTIONS | 07/06/12 |
| M-302-CB | CLINICAL INVESTIGATION BUILDING - SECTIONS | 07/06/12 |
| M-501-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL DETAILS | 09/14/13 |
| M-502-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL DETAILS | 07/06/12 |
| M-503-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL DETAILS | 09/14/12 |
| M-504-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL DETAILS | 07/06/12 |
| M-601-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL FLOW DIAGRAMS | 09/14/12 |
| M-602-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-700-CB | CLINICAL INVESTIGATION BUILDING - BMS ARCHITECTURE | 07/06/12 |
| M-701-CB | CLINICAL INVESTIGATION BUILDING-CONTROL DIAGRAM | 07/06/12 |
| M-702-CB | CLINICAL INVESTIGATION BUILDING-CONTROL DIAGRAM | 07/06/12 |
| M-703-CB | CLINICAL INVESTIGATION BUILDING -CONTROL DIAGRAM | 07/06/12 |
| M-704-CB | CLINICAL INVESTIGATION BUILDING - CONTROL DIAGRAM | 07/06/12 |
| M-705-CB | CLINICAL INVESTIGATION BUILDING - CONTROL DIAGRAM | 07/06/12 |
| M-706-CB | CLINICAL INVESTIGATION BUILDING -CONTROL DIAGRAM | 09/28/12 |
| M-707-CB | CLINICAL INVESTIGATION BUILDING-CONTROL DIAGRAM | 07/06/12 |
| M-708-CB | CLINICAL INVESTIGATION BUILDING - CONTROL DIAGRAM | 07/06/12 |
| M-709-CB | CLINICAL INVESTIGATION BUILDING - CONTROL DIAGRAM | 07/06/12 |
| M-801-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL SCHEDULES | 09/28/12 |
| M-802-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL SCHEDULES | 09/28/12 |
| M-803-CB | CLINICAL INVESTIGATION BUILDING - MECHANICAL SCHEDULES | 08/31/12 |
| PLUMBING | | |
| P-001-CB | PLUMBING SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| PW-10F-CB | PLUMBING -GRAVITY PIPING PLAN - FOUNDATION | 07/06/12 |
| PW-100-CB | PLUMBING - GRAVITY PIPING PLAN - BASEMENT | 07/06/12 |
| PW-100M-CB | PLUMBING -GRAVITY PIPING PLAN - MEZZANINE | 07/06/12 |
| PW-101-CB | PLUMBING -GRAVITY PIPING PLAN - FIRST FLOOR | 09/28/12 |
| PW-102-CB | PLUMBING -GRAVITY PIPING PLAN - SECOND FLOOR | 09/14/12 |
| PR-100-CB | PLUMBING -WATER PIPING PLAN - BASEMENT | 07/06/12 |
| PR-100M-CB | PLUMBING -WATER PIPING PLAN - MEZZANINE | 07/06/12 |
| PR-101-CB | PLUMBING -WATER PIPING PLAN-FIRST FLOOR | 09/14/12 |
| PR-102-CB | PLUMBING -WATER PIPING PLAN - SECOND FLOOR | 07/06/12 |
| PG-100M-CB | PLUMBING - MEDICAL & LABORATORY GAS PIPING PLAN - MEZZANINE | 07/06/12 |
| PG-101-CB | PLUMBING - MEDICAL & LABORATORY GAS PIPING PLAN - FIRST FLOOR | 09/28/12 |
| PG-102-CB | PLUMBING - MEDICAL & LABORATORY GAS PIPING PLAN - SECOND FLOOR | 09/28/12 |
| P-103-CB | PLUMBING -PIPING PLAN - ROOF | 07/06/12 |
| P-201-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING SECTIONS | 07/06/12 |
| P-501-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING DETAILS | 07/06/12 |
| P-502-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING DETAILS | 09/14/12 |
| P-503-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING DETAILS | 07/06/12 |
| P-601-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS-DOMESTIC WATER RISER DIAGRAM | 09/14/12 |
| P-602-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS-LAB WATER RISER DIAGRAM | 07/06/12 |
| P-603-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS-SANITARY AND VENT RISER DIAGRAM | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| P-604-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS-STORM DRAINAGE RISER DIAGRAM | 09/14/12 |
|---|---|---|
| P-605-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS - MEDICAL & LABORATORY GASES RISER DIAGRAM | 09/28/12 |
| P-606-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING RISER DIAGRAMS-ANIMAL WATERING SYSTEM RISER DIAGRAM | 07/06/12 |
| P-801-CB | CLINICAL INVESTIGATIONS BUILDING-PLUMBING SCHEDULES | 07/06/12 |
| **ELECTRICAL** | | |
| E-001-CB | CLINICAL INVESTIGATION BUILDING - ELECTRICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| EG-101-CB | CLINICAL INVESTIGATION BUILDING -GROUNDING PLAN -GROUND LEVEL | 07/06/12 |
| EG-102-CB | CLINICAL INVESTIGATION BUILDING -LIGHTING PROTECTION PLAN- ROOF | 07/06/12 |
| EG-401-CB | CLINICAL INVESTIGATION BUILDING - ENLARGED GROUNDING PLAN | 07/06/12 |
| EG-601-CB | CLINICAL INVESTIGATION BUILDING -GROUNDING RISER DEAGRAM | 07/06/12 |
| EL-120-CB | CLINICAL INVESTIGATION BUILDING -BASEMENT FLOOR PLAN - LIGHTING | 07/06/12 |
| EL-121-CB | CLINICAL INVESTIGATION BUILDING - FIRST FLOOR PLAN -LIGHTING | 07/06/12 |
| EL-122-CB | CLINICAL INVESTIGATION BUILDING -SECOND FLOOR PLAN -LIGHTING | 07/06/12 |
| EL-123-CB | CLINICAL INVESTIGATION BUILDING -ROOF PLAN -LIGHTING | 07/06/12 |
| EL-501-CB | CLINICAL INVESTIGATION BUILDING - LIGHTING FIXTURE MOUNTING DETAILS | 07/06/12 |
| EL-602-CB | CLINICAL INVESTIGATION BUILDING - LOW VOLTAGE LIGHTING CONTROL RISER DIAGRAM | 07/06/12 |
| EP-120-CB | CLINICAL INVESTIGATION BUILDING -BASEMENT FLOOR PLAN -POWER | 07/06/12 |
| EP-121-CB | CLINICAL INVESTIGATION BUILDING - FIRST FLOOR PLAN -POWER | 07/06/12 |
| EP-122-CB | CLINICAL INVESTIGATION BUILDING -SECOND FLOOR PLAN -POWER | 07/06/12 |
| EP-123-CB | CLINICAL INVESTIGATION BUILDING - ROOF PLAN - POWER | 07/06/12 |
| E-401-CB | CLINICAL INVESTIGATION BUILDING -LARGE SCALE PLANS-POWER -SHEET 1 | 07/06/12 |
| E-402-CB | CLINICAL INVESTIGATION BUILDING -LARGE SCALE PLANS-POWER -SHEET 2 | 07/06/12 |
| E-500-CB | CLINICAL INVESTIGATION BUILDING -GROUNDING/LIGHTING PROTECTION DETAILS | 07/06/12 |
| E-501-CB | CLINICAL INVESTIGATION BUILDING - ELECTRICAL - DETAILS | 07/06/12 |
| E-601-CB | CLINICAL INVESTIGATION BUILDING -SINGLE LINE DIAGRAM | 07/06/12 |
| E-602-CB | CLINICAL INVESTIGATION BUILDING -POWER RISER DIAGRAM | 07/06/12 |
| E-800-CB | CLINICAL INVESTIGATION BUILDING - FEEDER TRANSFORMER MOTOR STARTER SCHEDULE | 07/06/12 |
| E-801-CB | CLINICAL INVESTIGATION BUILDING -LIGHTING FIXTURE SCHEDULE - SHEET 1 | 09/14/12 |
| E-802-CB | CLINICAL INVESTIGATION BUILDING -LIGHTING FIXTURE SCHEDULE - SHEET 2 | 09/14/12 |
| **FIRE PROTECTION** | | |
| FA-001 | GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FA-120-CB | CLINICAL INVESTIGATION BUILDING - FIRE ALARM PLAN - BASEMENT AND MEZZANINE | 07/06/12 |
| FA-121-CB | CLINICAL INVESTIGATION BUILDING - FIRE ALARM PLAN - FIRST FLOOR | 07/06/12 |
| FA-122-CB | CLINICAL INVESTIGATION BUILDING - FIRE ALARM PLAN - SECOND FLOOR | 07/06/12 |
| FA-123-03 | CLINICAL INVESTIGATION BUILDING - FIRE ALARM PLAN - ROOF | 07/06/12 |
| FA-501-CB | CLINICAL INVESTIGATION BUILDING - FIRE ALARM DETAILS | 07/06/12 |
| FA-601-CB | CLINICAL INVESTIGATION BUILDING - FIRE ALARM RISER DIAGRAM | 07/06/12 |
| FX-001 | GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FX-120-CB | CLINICAL INVESTIGATION BUILDING - FIRE SUPPRESSION PLAN - BASEMENT | 09/28/12 |
| FX-121-03 | CLINICAL INVESTIGATION BUILDING - FIRE SUPPRESSION PLAN - FIRST FLOOR | 07/06/12 |
| FX-122-CB | CLINICAL INVESTIGATION BUILDING - FIRE SUPPRESSION PLAN -SECOND FLOOR | 07/06/12 |
| FX-123-CB | CLINICAL INVESTIGATION BUILDING -FIRE SUPPRESSION PLAN -ROOF | 07/06/12 |
| FX-501-CB | CLINICAL INVESTIGATION BUILDING - FIRE SUPPRESSION DETAILS | 07/06/12 |
| **TELECOMMUNICATION** | | |
| TS-001-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN -GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| TS-100-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN -BASEMENT | 07/06/12 |
| TS-101-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN -FIRST LEVEL | 07/06/12 |
| TS-102-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN -SECOND LEVEL | 07/06/12 |
| TS-103-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN - ROOF | 07/06/12 |
| TS-401-CB | CLINICAL INVESTIGATION BUILDING -COMMUNICATIONS PLAN - ENLARGED PLANS | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| SECURITY | | |
|---|---|---|
| EY-001-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| EY-100-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -BASEMENT | 07/06/12 |
| EY-101-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -FIRST FLOOR | 07/06/12 |
| EY-102-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -SECOND FLOOR | 07/06/12 |
| EY-103-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -ROOF | 07/06/12 |
| EY-401-CB | CLINICAL INVESTIGATION BUILDING -SECURITY PLAN -ENLARGED PLANS | 07/06/12 |
| PACKAGE 7 - CENTRAL UTILITY PLANT & UTILITY TUNNEL | | |
| VOLUME 7.1 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 7- CENTRAL UTILITY PLANT & UTILITY TUNNEL – DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| STRUCTURAL | | |
| S-111-T | CENTRAL UTILITY PLANT-UTILITY TUNNEL- FOUNDATION PLAN AND DETAILS | 07/06/12 |
| S-112-T | CENTRAL UTILITY PLANT-UTILITY TUNNEL - ROOF PLAN AND DETAILS | 07/06/12 |
| SB-121-U1 | CENTRAL UTILITY PLANT-FOUNDATION PLAN-FIRST FLOOR AREA U1 | 07/06/12 |
| SB-121-U2 | CENTRAL UTILITY PLANT-FOUNDATION PLAN - FIRST FLOOR AREA U2 | 07/06/12 |
| SB-121-U3 | CENTRAL UTILITY PLANT-FOUNDATION PLAN-FIRST FLOOR AREA U3 | 07/06/12 |
| S-121-U1 | CENTRAL UTILITY PLANT-FLOOR PLAN , FIRST FLOOR AREA U1 | 07/06/12 |
| S-121-U2 | CENTRAL U T ILITY PLANT -FLOOR PLAN-FIRST FLOOR AREA U2 | 07/06/12 |
| S-121-U3 | CENTRAL UTILITY Pt ANT-FLOOR PLAN - FIRST FLOOR AREA U3 | 07/06/12 |
| S-121-U4 | CENTRAL UTILITY PLANT-COOLING TOWER -PLAN AND DETAILS | 07/06/12 |
| S-121-U5 | CENTRAL UTILITY PLANT - FUEL TANK - PLAN AND DETAILS | 07/06/12 |
| S-122-U | CENTRAL UTILITY PLANT-FRAMING PLAN -SECOND FLOOR AND MEZZANINE FLOOR AREA U1 AND U2 | 07/06/12 |
| S-123-U1 | CENTRAL UTILITY PLANT-FRAMING PLAN - ROOF-AREA UI | 07/06/12 |
| S-123-U2 | CENTRAL UTILITY PLANT-FRAMING PLAN - ROOF-AREA U2 | 07/06/12 |
| S-123-U3 | CENTRAL UTILITY PLANT-FRAMING PLAN - ROOF-AREA U3 | 07/06/12 |
| S-201-U | CENTRAL UTILITY PLANT-COLUMN SCHEDULE | 07/05/12 |
| S-202-U | CENTRAL UTILITY PLANT-COLUMN SCHEDULE | 07/06/12 |
| S-203-U | CENTRAL UTILITY PLANT-BRACED FRAME ELEVATIONS | 07/06/12 |
| S-204-U | CENTRAL UTILITY PLANT-BRACED FRAME SECTIONS AND DETAILS | 07/06/12 |
| S-205-U | CENTRAL UTILITY PLANT-BRACED FRAME SECTIONS AND DETAILS | 07/06/12 |
| S-206-U | CENTRAL UTILITY PLANT-PRECAST PANEL ELEVATIONS | 07/06/12 |
| S-207-U | CENTRAL UTILITY PLANT -CMU ELEVATIONS | 07/06/12 |
| S-208-U | CENTRAL UTILITY PLANT -CAW ELEVATIONS | 07/06/12 |
| S-209-U | CENTRAL UTILITY PLANT-LOUVER SUPPORT FRAME ELEVATIONS AND DETAILS | 07/06/12 |
| ARCHITECTURAL | | |
| A-111-U | CENTRAL UTILITY PLANT- FLOOR PLAN - FIRST FLOOR | 07/06/12 |
| A-112-U | CENTRAL UTILITY PLANT- FLOOR PLAN - SECOND FLOOR | 07/06/12 |
| A-113-U | CENTRAL UTILITY PLANT - FLOOR PLAN - ROOF | 07/06/12 |
| A-121-T | UTILITY TUNNEL-FLOOR PLAN | 07/06/12 |
| A-121-U1 | CENTRAL UTILITY PLANT, FLOOR PLAN - FIRST FLOR-REA U1 | 07/06/12 |
| A-121-U2 | CENTRAL UTILITY PLANT - FLOOR PLAN - FIRST FLOOR -AREA U2 | 07/06/12 |
| A-121-U3 | CENTRAL UTILITY PLANT - FLOOR PLAN - FIRST FLOOR-AREA U3 | 07/06/12 |
| A-122-U | CENTRAL UTILITY PLANT - FLOOR PLAN - SECOND FLOOR - AREA U1 & MEZZANINE | 07/06/12 |
| A-123-U | CENTRAL UTILITY PLANT - FLOOR PLAN - ROOF - AREA U1 | 07/06/12 |
| A-123-U2 | CENTRAL UTILITY PLANT - FLOOR PLAN - ROOF - AREA U2 | 07/06/12 |
| A-123-U3 | CENTRAL UTILIIY PLANT - FLOOR PLAN - ROOF - AREA U3 | 07/06/12 |
| AC-121-U | CENTRAL UTILITY PLANT, REFLECTED CEILING PLANS, FIRST FLOOR | 07/06/12 |
| AC-122-U1 | CENTRAL UTILITY PLANT - REFLECTED CEILING PLAN - SECOND FLOOR- AREA U1 | 07/06/12 |

Plaintiff's Exhibit "A"

| A-210-U | CENTRAL UTILITY PLANT- EXTERIOR BUILDING ELEVATIONS | 09/28/12 |
|---|---|---|
| A-211-U | CENTRAL UTILITY PLANT , EXTERIOR BUILDING ELEVATIONS | 07/06/12 |
| A-320-U | CENTRAL UTILITY PLANT-BUILDING SECTIONS | 07/06/12 |
| A-321-U | CENTRAL UTILITY PLANT - BUILDING SECTIONS | 07/06/12 |
| A-322-U | CENTRAL UTILITY PLANT - BUILDING SECTIONS | 07/06/12 |
| A-323-U | CENTRAL UTILITY PLANT - BUILDING SECTIONS | 07/06/12 |
| A-330-U | CENTRAL UTILITY PLANT - EXTERIOR WALL SECTIONS | 08/24/12 |
| A-331-U | CENTRAL UTILITY PLANT - EXTERIOR WALL SECTIONS | 07/06/12 |
| A-421A-U | CENTRAL UTILITY PLANT - ENLARGED PLANS | 07/06/12 |
| A-422A-U | CENTRAL UTILITY PLANT - ENLARGED PLANS | 07/06/12 |
| A-431A-U | CENTRAL UTILITY PLANT • ENLARGED ELEVATIONS | 07/06/12 |
| A-451A-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-451B-U | CENTRAL UTILITY PLANT • INTERIOR ELEVATIONS | 07/06/12 |
| A-451C-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| 4-451D-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-451E-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-451F-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-451G-U | CENTRAL UTILITY PLANT- INTERIOR ELEVATIONS | 07/06/12 |
| A-451H-U | CENTRAL UTILITY PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-452A-U | CENTRAL UTILITY PLANT • INTERIOR ELEVATIONS | 07/06/12 |
| 4-452B-U | CENTRAL UTILITY PLANT • INTERIOR ELEVATIONS | 07/06/12 |
| A-452C-U | CENTRAL U 'ILII Y PLANT - INTERIOR ELEVATIONS | 07/06/12 |
| A-452D-U | CENTRAL UTILITY PLANT • INTERIOR ELEVATIONS | 07/06/12 |
| A-460-U | CENTRAL UTILITY PLANT • ENLARGED PLANS AND SECTIONS-LOBBY STAIR | 07/06/12 |
| A-461-U | CENTRAL UTILITY PLANT • ENLARGED PLANS AND SECTIONS -STAIR 1 AND 2 | 07/06/12 |
| A-471-U | CENTRAL UTILITY PLANT • ENLARGED PLANS AND SECTIONS-VERTICAL TRANSPORTATION | 07/06/12 |
| A-601-U | CENTRAL U T IL I 1 Y PLANT - DOOR SCHEDULE-FIRST FLOOR | 09/28/12 |
| A-602-U | CENTRAL UTILITY PLANT - DOOR SCHEDULE - SECOND FLOOR | 07/06/12 |
| AI-610-U | CENTRAL UTILITY PLANT - INTERIOR WINDOW SCHEDULE | 07/06/12 |
| INTERIORS | | |
| IN-121-U1 | CENTRAL UTILITY PLANT - FLOOR PATTERN PLAN - FIRST FLOOR – AREA L1 | 07/06/12 |
| IN-421A-U1 | CENTRAL UTILITY PLANT - ENLARGED FLOOR PATTERN PLAN -FIRST FLOOR | 07/06/12 |
| IN-421B-U1 | CENTRAL UTILITY PLANT-ENLARGED FLOOR PATTERN PLAN-FIRST FLOOR | 07/06/12 |
| IN-600-U | CENTRAL UTILITY PLANT - FINISH SCHEDULE | 09/28/12 |
| IF-131-U1.1 | CENTRAL UTILITY PLANT - FURNITURE – FIRST FLOOR –AREA U1.1 | 07/06/12 |
| IF-131-U1.2 | CENTRAL UTILITY PLANT - FURNITURE – FIRST FLOOR –AREA U1.2 | 07/06/12 |
| IF-132-U1.1 | CENTRAL UTILITY PLANT - FURNITURE - SECOND FLOOR - AREA U1.1 | 07/06/12 |
| IF-132-U1.2 | CENTRAL UTILITY PLANT - FURNITURE- SECOND FLOOR-AREA U1.2 | 07/06/12 |
| EQUIPMENT | | |
| Q-131-U1.1 | CENTRAL UTILITY PLANT - ENLARGED EQUIPMENT PLAN. FIRST FLOOR AREA U1.1 | 07/06/12 |
| Q-131-U1.2 | CENTRAL UTILITY PLANT- ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA U1.2 | 07/06/12 |
| Q-131-U2.4 | CENTRAL UTILITY PLANT - ENLARGED EQUIPMENT PLAN - FIRST FLOOR - AREA U2.4 | 07/06/12 |
| Q-132-U1.1 | CENTRAL UTILITY PLANT - ENLARGED EQUIPMENT PLAN - SECOND FLOOR. AREA U1.1 | 07/06/12 |
| Q-132-U1.2 | CENTRAL UTILITY PLANT - ENLARGED EQUIPMENT PLAN - SECOND FLOOR - AREA U1.2 | 07/06/12 |
| SIGNAGE | | |
| X-600-U | CENTRAL UTILITY PLANT - SIGNAGE - ROOM I REGULATORY MESSAGE SCHEDULE-FIRST FLOOR | 07/06/12 |
| X-601-U | CENTRAL UTILITY PLANT - SIGNAGE - ROOM / REGULATORY MESSAGE SCHEDULE-FIRST FLOOR (CONTINUED) | 07/06/12 |
| X-602-U | CENTRAL UTILITY PLANT - SIGNAGE - ROOM I REGULATORY MESSAGE SCHEDULE - SECOND FLOOR | 07/06/12 |
| X-603-U | CENTRAL UTILITY PLANT • SIGNAGE • LIFE SAFETY MESSAGE SCHEDULE-ALL FLOORS | 07/06/12 |
| XR-101-U1 | CENTRAL UTILITY PLANT - SIGNAGE - REGULATORY LOCATION PLAN -FIRST FLOOR AREA U1 | 07/06/12 |
| XR-101-U2 | CENTRAL UTILITY PLANT - SIGNAGE • REGULATORY LOCATION PLAN-FIRST FLOOR | 07/06/12 |



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | AREA U2 | |
|---|---|---|
| XR-101-U3 | CENTRAL UTILITY PLANT - SIGNAGE - REGULATORY LOCATION PLAN -FIRST FLOOR AREA U3 | 07/06/12 |
| XR-102-U1 | CENTRAL UTILITY PLANT - SIGNAGE - REGULATORY LOCATION PLAN - SECOND FLOOR | 07/06/12 |
| XS-101-U1 | CENTRAL UTILITY PLANT -SIGNAGE- LIFE SAFETY LOCATION PLAN- FIRST FLOOR AREA U1 | 07/06/12 |
| XS-101-U2 | CENTRAL UTILITY PLANT -SIGNAGE - LIFE SAFETY LOCATION PLAN - FIRST FLOOR AREA U2 | 07/06/12 |
| XS-101-U3 | CENTRAL UTILITY PLANT -SIGNAGE - LIFE SAFETY LOCATION PLAN- FIRST FLOOR AREA U3 | 07/06/12 |
| XS-102-U1 | CENTRAL UTILITY PLANT - SIGNAGE - LIFE SAFETY LOCATION PLAN - SECOND FLOOR | 07/06/12 |
| VOLUME 7.2 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 7 -CENTRAL UTILITY PLANT & UTILITY TUNNEL - DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/08/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| FIRE ALARM | | |
| FA-001 | FIRE ALARM - GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FA-100-T | UTILITY TUNNEL - FIRE ALARM PLAN | 07/06/12 |
| FA-121-U1 | CENTRAL UTILITY PLANT-FIRE ALARM PLAN - FIRST FLOOR -AREA U1 | 07/06/12 |
| FA-121-U2 | CENTRAL UTILITY PLANT - FIRE ALARM PLAN - FIRST FLOOR - AREA U2 | 07/06/12 |
| FA-122-U | CENTRAL UTILITY PLANT - FIRE ALARM PLAN - SECOND FLOOR -AREA U | 07/06/12 |
| FA-501-U | CENTRAL UTILITY PLANT - FIRE ALARM DETAILS | 07/06/12 |
| FA-601-U | CENTRAL UTILITY PLANT-FIRE ALARM RISER DIAGRAM | 07/06/12 |
| FIRE SUPRESSION | | |
| FX-001 | FIRE SUPPRESSION-GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FX-100-T | UTILITY TUNNEL-FIRE SUPRESSION PLAN | 07/06/12 |
| FX-121-U1 | CENTRAL UTILITY PLANT-FIRE SUPRESSION PLAN - FIRST FLOOR-AREA U1 | 09/28/12 |
| FX-121-U2 | CENTRAL UTILITY PLANT - FIRE SUPRESSION PLAN - FIRST FLOOR - AREA U2 | 07/06/12 |
| FX-122-U | CENTRAL UTILITY PLANT - FIRE SUPRESSION PLAN - SECOND FLOOR -AREA U | 09/28/12 |
| FX-301-U | CENTRAL UTILITY PLANT-FIRE SUPRESSION SECTIONS | 09/28/12 |
| FX-501-U | CENTRAL UTILITY PLANT -FIRE SUPRESSION DETAILS | 07/06/12 |
| MECHANICAL | | |
| M-001-U | MECHANICAL SYMBOLS & ABBREVIATIONS | 07/06/12 |
| M-002-U | CONTROL SYMBOLS & ABBREVIATIONS | 07/06/12 |
| M-101-T | UTILTY TUNNEL - HVAC AND PIPING PLAN- BASEMENT AND FIRST FLOOR -AREA T | 07/06/12 |
| MH-101-U1 | CENTRAL UTILITY PLANT -HVAC PLAN - FIRST FLOOR -AREA U1 | 09/14/12 |
| MH-101-U2 | CENTRAL UTILITY PLANT - HVAC PLAN - FIRST FLOOR -AREA U2 | 07/06/12 |
| MH-101-U3 | CENTRAL UTILITY PLANT-HVAC PLAN - FIRST FLOOR -AREA U3 | 07/06/12 |
| MH-102-U | CENTRAL UTILITY PLANT -HVAC PLAN - SECOND FLOOR - AREA U1 & MEZZANINE | 07/06/12 |
| MH-103-U1 | CENTRAL UTILITY PLANT - HVAC AND PIPING PLAN - ROOF -AREA U1 | 07/06/12 |
| MH-103-U2 | CENTRAL UTILITY PLANT -HVAC AND PIPING PLAN- ROOF-AREA U2 | 07/06/12 |
| MH-103-U3 | CENTRAL UTILITY PLANT-HVAC AND PIPING PLAN- ROOF -AREA U3 | 07/06/12 |
| MP-101-U1 | CENTRAL UTILITY PLANT-PIPING PLAN - FIRST FLOOR -AREA U1 | 07/06/12 |
| MP-101-U2 | CENTRAL UTILITY PLANT - PIPING PLAN - FIRST FLOOR -AREA U2 | 07/06/12 |
| MP-101-U3 | CENTRAL UTILITY PLANT - PIPING PLAN - FIRST FLOOR -AREA U3 | 07/06/12 |
| MP-101-U4 | CENTRAL UTILITY PLANT - PIPING PLAN - FIRST FLOOR -AREA U4 | 07/06/12 |
| MP-102-U | CENTRAL UTILITY PLANT - PIPING PLAN - SECOND FLOOR - AREA U1 & MEZZANINE | 07/06/12 |
| M-301-T | UTILITY TUNNEL - MECHANICAL SECTIONS | 07/06/12 |
| M-301-U | CENTRAL UTILITY PLANT - MECHANICAL SECTIONS | 07/06/12 |
| M-302-U | CENTRAL UTILITY PLANT-MECHANICAL SECTIONS | 07/06/12 |
| M-303-U | CENTRAL UTILITY PLANT-MECHANICAL SECTIONS | 07/06/12 |
| M-304-U | CENTRAL UTILITY PLANT- MECHANICAL SECTIONS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| M-305-U | CENTRAL UTILITY PLANT – MECHANICAL SECTIONS | 07/06/12 |
|---|---|---|
| M-306-U | CENTRAL UTILITY PLANT – MECHANICAL SECTIONS | 07/06/12 |
| M-307-U | CENTRAL UTILITY PLANT – MECHANICAL SECTIONS | 07/06/12 |
| M-308-U | CENTRAL UTILITY PLANT – MECHANICAL SECTIONS | 07/06/12 |
| M-401-U | CENTRAL UTILITY PLANT – ENLARGED PIPING PLAN - FIRST FLOOR | 07/06/12 |
| M-402-U | CENTRAL UTILITY PLANT – ENLARGED PIPING PLAN - FIRST FLOOR | 09/28/12 |
| M-403-U | CENTRAL UTILITY PLANT-ENLARGED PIPING PLAN - FIRST FLOOR | 07/06/12 |
| M-404-U | CENTRAL UTILITY PLANT – ENLARGED PIPING PLAN - FIRST FLOOR | 07/06/12 |
| M-405-U | CENTRAL UTILITY PLANT-ENLARGED HVAC PLAN-SECOND FLOOR | 07/06/12 |
| M-406-U | CENTRAL UTILITY PLANT - ENLARGED HVAC PLAN - SECOND FLOOR | 07/06/12 |
| M-501-U | CENTRAL UTILITY PLANT- MECHANICAL DETAILS | 07/06/12 |
| M-502-U | CENTRAL UTILITY PLANT - MECHANICAL DETAILS | 07/06/12 |
| M-503-U | CENTRAL UTILITY PLANT - MECHANICAL DETAILS | 07/06/12 |
| M-504-U | CENTRAL UTILITY PLANT - MECHANICAL DETAILS | 07/06/12 |
| M-505-U | CENTRAL UTILITY PLANT - MECHANICAL DETAILS | 07/06/12 |
| M-506-U | CENTRAL UTILITY PLANT-MECHANICAL DETAILS | 07/06/12 |
| M-507-U | CENTRAL UTILITY PLANT - MECHANICAL DETAILS | 07/06/12 |
| M-601-U | CENTRAL UTILITY PLANT-MECHANICAL FLOW DIAGRAMS | 09/28/12 |
| M-602-U | CENTRAL UTILITY PLANT-MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-605-U | CENTRAL UTILITY PLANT-MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-606-U | CENTRAL UTILITY PLANT - MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-607-U | CENTRAL UTILITY PLANT - MECHANICAL FLOW DIAGRAMS | 07/06/12 |
| M-700-U | CENTRAL UTILITY PLANT - BMS ARCHITECTURE | 07/06/12 |
| M-701-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-702-U | CENTRAL UTILITY PLANT - CONTROL DIAGRAM | 07/06/12 |
| M-703-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-704-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-705-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-706-U | CENTRAL UTILITY PLANT -CONTROL DIAGRAM | 07/06/12 |
| M-707-U | CENTRAL UTILITY PLANT -CONTROL DIAGRAM | 07/06/12 |
| M-708-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-709-U | CENTRAL UTILITY PLANT- CONTROL DIAGRAM | 07/06/12 |
| M-710-U | CENTRAL UTILITY PLANT-CONTROL DIAGRAM | 07/06/12 |
| M-711-U | CENTRAL UTILITY PLANT -CONTROL DIAGRAMS | 07/06/12 |
| M-801-U | CENTRAL UTILITY PLANT - MECHANICAL SCHEDULES | 09/28/12 |
| M-802-U | CENTRAL UTILITY PLANT- MECHANICAL SCHEDULES | 09/14/12 |
| M-803-U | CENTRAL UTILITY PLANT - MECHANICAL SCHEDULES | 09/14/12 |
| M-804-U | CENTRAL UTILITY PLANT - MECHANICAL SCHEDULES | 09/28/12 |
| PLUMBING | | |
| P-001-U | SYMBOL LEGEND & ABBREVIATIONS & NOTES | 07/06/12 |
| PO-101-U2 | CENTRAL UTILITY PLANT - FUEL OIL PIPING PLAN - FOUNDATION - AREA U2 | 07/06/12 |
| PO-101-U3 | CENTRAL UTILITY PLANT - FUEL OIL PIPING PLAN - FOUNDATION - AREA U3 | 07/06/12 |
| PO-101-U2 | CENTRAL UTILITY PLANT - FUEL OIL PIPING PLAN - FIRST FLOOR - AREA U2 | 07/06/12 |
| PO-101-U3 | CENTRAL UTILITY PLANT - FUEL OIL PIPING PLAN - FIRST FLOOR - AREA U3 | 07/06/12 |
| PO-101-U5 | CENTRAL UTILITY PLANT - FUEL TANK-AREA U5 | 07/06/12 |
| PR-101-U2 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN - FOUNDATION - AREA U2 | 07/06/12 |
| PR-101-U3 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN - FOUNDATION -AREA U3 | 07/06/12 |
| PR-101-U4 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN - FOUNDATION - AREA U4 | 07/06/12 |
| PR-101-U1 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN - FIRST FLOOR -AREA U1 | 09/14/12 |
| PR-101-U2 | CENTRAL UTILITY PLANT-UTILITY PIPING PLAN-FIRST FLOOR -AREA U2 | 09/28/12 |
| PR-101-U3 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN - FIRST FLOOR -AREA U3 | 09/14/12 |
| PR-102-U1 | CENTRAL UTILITY PLANT - UTILITY PIPING PLAN- SECOND FLOOR -AREA U1 | 07/06/12 |
| PR-102-U2 | CENTRAL UTILITY PLANT- UTILITY PIPING PLAN- SECOND FLOOR -AREA U2 | 07/06/12 |
| P-401-U3.2 | CENTRAL UTILITY PLANT - ENLARGED PIPING PLAN - FIRST FLOOR-AREA U3.2 | 07/06/12 |
| P-402-U2.3 | CENTRAL UTILITY PLANT- ENLARGED PIPING PLAN - FIRST FLOOR-AREA U2.3 | 09/28/12 |
| PW-101-U1 | CENTRAL UTILITY PLANT - GRAVITY PIPING PLAN - FOUNDATION - AREA U1 | 09/14/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| PW-101-U2 | CENTRAL UTILITY PLANT - GRAVITY PIPING PLAN - FOUNDATION - AREA U2 | 07/06/12 |
|---|---|---|
| PW-101-U3 | CENTRAL UTILITY PLANT- GRAVITY PIPING PLAN - FOUNDATION - AREA 13 | 07/06/12 |
| PW-101-U1 | CENTRAL UTILITY PLANT - GRAVITY PIPING PLAN- FIRST FLOOR - AREA U1 | 07/06/12 |
| PW-101-U2 | CENTRAL UTILITY PLANT- GRAVITY PIPING PLAN - FIRST FLOOR-AREA U2 | 07/06/12 |
| PW-101-U3 | CENTRAL UTILITY PLANT - GRAVITY PIPING PLAN - FIRST FLOOR -AREA U3 | 07/06/12 |
| PW-102-U1 | CENTRAL UTILITY PLANT-GRAVITY PIPING PLAN - SECOND FLOOR-AREA U1 | 07/06/12 |
| PW-102-U2 | CENTRAL UTILITY PLANT-GRAVITY PIPING PLAN- SECOND FLOOR-AREA U2 | 07/06/12 |
| PW-103-U1 | CENTRAL UTILITY PLANT - GRAVITY PIPING PLAN - ROOF -AREA U1 | 07/06/12 |
| PW-103-U2 | CENTRAL UTILITY PLANT-GRAVITY PIPING PLAN - ROOF -AREA U2 | 07/06/12 |
| PW-103-U3 | CENTRAL UTILITY PLANT-GRAVITY PIPING PLAN - ROOF-AREA U3 | 07/06/12 |
| P-501-U | CENTRAL UTILITY PLANT - PLUMBING DETAILS | 07/06/12 |
| P-502-U | CENTRAL UTILITY PLANT- PLUMBING DETAILS | 07/06/12 |
| P-503-U | CENTRAL UTILITY PLANT - PLUMBING DETAILS | 07/06/12 |
| P-504-U | CENTRAL UTILITY PLANT - PLUMBING DETAILS | 07/06/12 |
| P-505-U | CENTRAL UTILITY PLANT- PLUMBING DETAILS | 09/28/12 |
| P-601-U | CENTRAL UTILITY PLANT-PLUMBING DIAGRAMS | 09/28/12 |
| P-602-U | CENTRAL UTILITY PLANT - PLUMBING DIAGRAMS | 09/28/12 |
| P-603-U | CENTRAL UTILITY PLANT- PLUMBING WATER RISER DIAGRAM | 09/28/12 |
| P-604-U | CENTRAL UTILITY PLANT- PLUMBING STORM DRAIN LINE ISOMETRIC | 07/06/12 |
| P-605-U | CENTRAL UTILITY PLANT - PLUMBING WASTE & VENT TOILET GROUP ISOMETRIC | 07/06/12 |
| P-609-U | CENTRAL UTILITY PLANT - PLUMBING DIAGRAMS | 07/06/12 |
| P-801-U | CENTRAL UTILITY PLANT - PLUMBING SCHEDULES | 09/14/12 |
| P-802-U | CENTRAL UTILITY PLANT - PLUMBING SCHEDULES | 09/14/12 |
| VOLUME 7.3 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 7 - CENTRAL UTILITY PLANT & UTILITY TUNNEL -DRAWING INDEX | 07/06/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ELECTRICAL | | |
| E-001-U | CENTRAL UTILITY PLANT - ELECTRICAL SYMBOLS AND ABBREVIATIONS | 07/06/12 |
| EG-101-U1 | CENTRAL UTILITY PLANT - GROUNDING PLAN -FIRST FLOOR-AREA U1 | 07/06/12 |
| EG-101-U2 | CENTRAL UTILITY PLANT- GROUNDING PLAN -FIRST FLOOR-AREA U2 | 07/06/12 |
| EG-101-U3 | CENTRAL UTILITY PLANT - GROUNDING PLAN - FIRST FLOOR - AREA U3 | 07/06/12 |
| EC-103-U1 | CENTRAL UTILITY PLANT- LIGHTNING PROTECTION PLAN - ROOF - AREA U1 | 07/06/12 |
| EC-103-U2 | CENTRAL UTILITY PLANT - LIGHTNING PROTECTION PLAN - ROOF - AREA U2 | 07/06/12 |
| EG-103-U3 | CENTRAL UTILITY PLANT -LIGHTNING PROTECTION PLAN -ROOF - AREA U3 | 07/06/12 |
| EG-601-U | CENTRAL UTILITY PLANT-GROUNDING RISER DIAGRAM | 07/06/12 |
| EL-101-T | UTILITY TUNNEL - LIGHTING PLAN | 07/06/12 |
| EL-101-U1 | CENTRAL UTILITY PLANT- LIGHTING PLAN-FIRST FLOOR - AREA U1 | 07/06/12 |
| EL-101-U2 | CENTRAL UTILITY PLANT- LIGHTING PLAN -FIRST FLOOR-AREA U2 | 07/06/12 |
| EL-101-U3 | CENTRAL UTILITY PLANT- LIGHTING PLAN-FIRST FLOOR-AREA U3 | 07/06/12 |
| EL-101-U4 | CENTRAL UTILITY PLANT - LIGHTING PLAN - FIRST FLOOR - AREA U4 | 07/06/12 |
| EL-101-U5 | CENTRAL UTILITY PLANT -LIGHTING PLAN-FUEL TANK-AREA U5 | 07/06/12 |
| EL-102-U | CENTRAL UTILITY PLANT- LIGHTING PLAN -SECOND FLOOR-AREA U1 & MEZZANINE | 07/06/12 |
| EL-103-U1 | CENTRAL UTILITY PLANT - LIGHTING PLAN - ROOF - AREA U1 | 07/06/12 |
| EL-103-U2 | CENTRAL UTILITY PLANT - LIGHTING PLAN - ROOF - AREA U2 | 07/05/12 |
| EL-103-U3 | CENTRAL UTILITY PLANT - LIGHTING PLAN - ROOF - AREA U3 | 07/06/12 |
| EL-401-U | CENTRAL UTILITY PLANT- ENLARGED LIGHTING PLANS | 07/06/12 |
| EL-501-U | CENTRAL UTILITY PLANT- LIGHTING DETAILS | 07/06/12 |
| EL-502-U | CENTRAL UTILITY PLANT- LIGHTING DETAILS | 07/06/12 |
| EL-605-U | CENTRAL UTILITY PLANT - LOW VOLTAGE LIGHTING CONTROL RISER DIAGRAM | 07/06/12 |
| EP-101-T | UTILITY TUNNEL - POWER PLAN | 09/28/12 |
| EP-101-U1 | CENTRAL UTILITY PLANT - POWER PLAN- FIRST FLOOR - AREA U1 | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| EP-101-U2 | CENTRAL UTILITY PLANT-POWER PLAN- FIRST FLOOR-AREA U2 | 09/28/12 |
|---|---|---|
| EP-101-U3 | CENTRAL UTILITY PLANT- POWER PLAN- FIRST FLOOR-AREA U3 | 09/28/12 |
| EP-101-U5 | CENTRAL UTILITY PLANT- POWER PLAN- FUEL TANK-AREA U5 | 07/06/12 |
| EP-102-U | CENTRAL UTILITY PLANT- POWER PLAN- SECOND FLOOR-AREA U1 & MEZZANINE | 07/06/12 |
| EP-401-U | CENTRAL UTILITY PLANT - ENLARGED POWER PLANS | 07/06/12 |
| EP-402-U | CENTRAL UTILITY PLANT - ENLARGED POWER PLANS | 07/06/12 |
| E-500-U | CENTRAL UTILITY PLANT - DETAILS - GROUNDIN\|LIGHTNING PROTECTION | 07/06/12 |
| E-601-U | CENTRAL UTILITY PLANT - SINGLE LINE DIAGRAM | 07/06/12 |
| E-602-U | CENTRAL UTILITY PLANT - SINGLE LINE DIAGRAM | 07/06/12 |
| E-603-U | CENTRAL UTILITY PLANT - SINGLE LINE DIAGRAM | 07/06/12 |
| E-604-U | CENTRAL UTILITY PLANT - SINGLE LINE DIAGRAM | 09/28/12 |
| E-605-U | CENTRAL UTILITY PLANT - SINGLE LINE DIAGRAM | 07/06/12 |
| E-606-U | CENTRAL UTILITY PLANT - ESSENTIAL ELECTRICAL SYSTEM CONTROL SINGLE LINE DIAGRAM | 07/06/12 |
| E-800-U | CENTRAL UTILITY PLANT - FEEDER TRANSFORMER MOTOR STARTER SCHEDULES | 07/06/12 |
| E-801-U | CENTRAL UTILITY PLANT - ELECTRICAL LIGHTING FIXTURE SCHEDULE - SHEET -1 | 09/14/12 |
| E-802-U | CENTRAL UTILITY PLANT - ELECTRICAL LIGHTING FIXTURE SCHEDULE - SHEET -2 | 09/14/12 |
| TELECOMMUNIC ATION | | |
| TS-001-U | CENTRAL UTILITY PLANT - COMMUNICATIONS PLAN - GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| TS-101-U1 | CENTRAL UTILITY PLANT- COMMUNICATIONS PLAN - FIRST FLOOR -AREA U1 | 07/06/12 |
| TS-101-U2 | CENTRAL UTILITY PLANT- COMMUNICATIONS PLAN - FIRST FLOOR -AREA U2 | 07/06/12 |
| TS-101-U3 | CENTRAL UTILITY PLANT- COMMUNICATIONS PLAN - FIRST FLOOR - AREA U3 | 07/06/12 |
| TS-102-U | CENTRAL UTILITY PLANT-COMMUNICATIONS PLAN - SECOND FLOOR -AREA U1 & MEZZANINE | 07/06/12 |
| TS-401-U | CENTRAL UTILITY PLANT- COMMUNICATIONS PLAN- ENLARGED PLANS | 07/06/12 |
| SECURITY | | |
| EY-001-U | CENTRAL UTILITY PLANT - SECURITY PLAN- GENERAL NOTES AND SYMBOLS LEGEND | 07/06/12 |
| EY-101-U1 | CENTRAL UTILITY PLANT - SECURITY PLAN- FIRST FLOOR-AREA U1 | 07/06/12 |
| EY-101-U2 | CENTRAL UTILITY PLANT- SECURITY PLAN- FIRST FLOOR -AREA U2 | 07/06/12 |
| EY-101-U3 | CENTRAL UTILITY PLANT - SECURITY PLAN- FIRST FLOOR -AREA U3 | 07/06/12 |
| EY-102-U1 | CENTRAL UTILITY PLANT-SECURITY PLAN- SECOND FLOOR-AREA U1 | 07/06/12 |
| EY-102-U2 | CENTRAL UTILITY PLANT - SECURITY PLAN- SECOND FLOOR -AREA U2 | 07/06/12 |
| EY-102-U3 | CENTRAL UTILITY PLANT - SECURITY PLAN- SECOND FLOOR -AREA U3 | 07/06/12 |
| EY-401-U | CENTRAL UTILITY PLANT - SECURITY PLAN- ENLARGED PLANS | 07/06/12 |
| EY-601-U | CENTRAL UTILITY PLANT - SECURITY PLAN-RISER DIAGRAMS | 07/06/12 |
| PACKAGE 8 - SHARED PACKAGE | | |
| VOLUME 8.1a | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 8 -SHARED PACKAGE -DRAWING INDEX | 09/28/12 |
| G-03 | PACKAGE 8 -SHARED PACKAGE -DRAWING INDEX | 09/28/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL DETAILS | | |
| A-100 | CAMPUS - ORIENTATION PLAN - BASEMENT | 07/06/12 |
| A-101 | CAMPUS -ORIENTATION PLAN - FIRST FLOOR | 07/06/12 |
| A-102 | CAMPUS -ORIENTATION PLAN -SECOND FLOOR | 07/06/12 |
| A-103 | CAMPUS -ORIENTATION PLAN - THIRD FLOOR | 07/06/12 |
| A-104 | CAMPUS -ORIENTATION PLAN - FOURTH FLOOR | 07/06/12 |
| A-105 | CAMPUS- ORIENTATION PLAN - FIFTH FLOOR | 07/06/12 |
| A-106 | CAMPUS -ORIENTATION PLAN - SIXTH FLOOR | 07/06/12 |
| A-107 | CAMPUS-ORIENTATION PLAN -SEVENTH FLOOR | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 724B1

| A-108 | CAMPUS -ORIENTATION PLAN -ROOF | 07/06/12 |
| A-200 | OVERALL EXTERIOR ELEVATIONS | 07/06/12 |
| A-200-3D | OVERALL AERIAL VIEWS | 07/06/12 |
| A-500 | EXTERIOR PLAN DETAILS - TERRA COTTA | 07/06/12 |
| A-508 | EXTERIOR PLAN DETAILS - TERRA COTTA | 07/06/12 |
| A-509 | EXTERIOR PLAN DETAILS - TERRA COTTA | 07/06/12 |
| A-510 | EXTERIOR PLAN DETAILS - STONE | 08/24/12 |
| A-511 | EXTERIOR PLAN DETAILS - STONE | 07/06/12 |
| A-512 | EXTERIOR PLAN DETAILS - STONE | 09/28/12 |
| A-513 | EXTERIOR PLAN DETAILS - STONE | 07/06/12 |
| A-514 | EXTERIOR PLAN DETAILS - STONE | 07/06/12 |
| A-518 | EXTERIOR PLAN DETAILS - STONE | 09/14/12 |
| A-519 | EXTERIOR PLAN DETAILS - STONE AND METAL PANEL | 07/06/12 |
| A-520 | EXTERIOR PLAN DETAILS - METAL PANEL | 07/06/12 |
| A-522 | EXTERIOR PLAN DETAILS - METAL PANEL | 07/06/12 |
| A-523 | EXTERIOR PLAN DETAILS - METAL PANEL | 07/06/12 |
| A-524 | EXTERIOR PLAN DETAILS -METAL PANEL | 07/06/12 |
| A-530 | EXTERIOR SECTION DETAILS - TERRA COTTA | 08/24/12 |
| A-538 | EXTERIOR SECTION DETAILS - TERRA COTTA | 07/06/12 |
| A-539 | EXTERIOR SECTION DETAILS - TERRA COTTA | 09/14/12 |
| A-540 | EXTERIOR SECTION DETAILS - STONE | 08/24/12 |
| A-541 | EXTERIOR SECTION DETAILS - STONE | 07/06/12 |
| A-542 | EXTERIOR SECTION DETAILS - STONE | 09/28/12 |
| A-543 | EXTERIOR SECTION DETAILS - STONE | 03/28/12 |
| A-544 | EXTERIOR SECTION DETAILS - STONE | 09/14/12 |
| A-548 | EXTERIOR SECTION DETAILS - STONE | 07/06/12 |
| A-549 | EXTERIOR SECTION DETAILS- STONE AND METAL PANEL | 09/28/12 |
| A-550 | EXTERIOR SECTION DETAILS- METAL PANEL | 09/28/12 |
| A-551 | EXTERIOR SECTION DETAILS - METAL PANEL | 07/06/12 |
| A-552 | EXTERIOR SECTION DETAILS - METAL PANEL | 07/06/12 |
| A-553 | EXTERIOR SECTION DETAILS - METAL PANEL | 07/06/12 |
| A-554 | EXTERIOR SECTION DETAILS - METAL PANEL | 07/06/12 |
| A-560 | EXTERIOR CONCRETE MASONRY DETAILS | 08/24/12 |
| A-561 | EXTERIOR SECTION / PLAN DETAILS – AMBULANCE SHELTER | 07/06/12 |
| A-562 | EXTERIOR SECTION / PLAN DETAILS – AMBULANCE SHELTER | 07/06/12 |
| A-563 | EXTERIOR SECTION / PLAN DETAILS – CHAPEL | 07/06/12 |
| A-564 | EXTERIOR SECTION / PLAN DETAILS - CHAPEL | 07/06/12 |
| A-565 | EXTERIOR SECTION / PLAN DETAILS - CHAPEL | 07/06/12 |
| A-566 | EXTERIOR SECTION / PLAN – ROTUNDA SKYLIGHT. | 07/06/12 |
| A-569 | EXTERIOR PENETRATION DETAILS | 07/06/12 |
| A-570 | ROOF DETAILS / SKYLIGHT DETAILS | 07/06/12 |
| A-571 | ROOF DETAILS / SKYLIGHT DETAILS | 09/14/12 |
| A-572 | ROOF DETAILS / SKYLIGHT DETAILS | 08/24/12 |
| A-573 | ROOF DETAILS | 07/06/12 |
| A-575 | EXTERIOR TYPICAL REVEAL ALIGNMENT- STONE | 07/06/12 |
| A-576 | EXTERIOR TYPICAL REVEAL ALIGNMENT -TERRA COTTA | 07/06/12 |
| A-577 | EXTERIOR TYPICAL REVEAL ALIGNMENT -METAL RAINSCREEN | 07/06/12 |
| A-578 | EXTERIOR TYPICAL REVEAL ALIGNMENT -METAL PANEL | 07/06/12 |
| A-579 | EXTERIOR MOCK-UP PANEL ELEVATIONS | 07/06/12 |
| A-580 | EXPANSION JOINTS | 09/28/12 |
| A-581 | EXPANSION JOINTS | 07/06/12 |
| A-582 | EXPANSION JOINTS | 09/28/12 |
| A-583 | EXPANSION JOINTS | 09/28/12 |
| A-584 | EXPANSION JOINTS | 07/06/12 |
| A-585 | EXPANSION JOINT AND TUNNEL DETAILS | 09/28/12 |
| A-590 | STAIR DETAIL -CONC. PAN METAL STAIRS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| | | |
|---|---|---|
| A-591 | STAIR DETAIL -CONC. PAN METAL STAIRS | 07/06/12 |
| A-592 | STAIR DETAIL -CONC. PAN METAL STAIRS | 07/06/12 |
| A-593 | STAIR DETAIL -CONC. PAN METAL STAIRS | 07/06/12 |
| A-594 | STAIR DETAIL - TERRAZZO STAIRS | 07/06/12 |
| A-596 | ELEVATOR DETAILS | 09/28/12 |
| A-597 | ELEVATOR DETAILS | 09/28/12 |
| A-598 | ELEVATOR DETAILS | 09/28/12 |
| A-599A | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599B | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599C | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599D | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599E | ELEVATOR EQUIPMENT -PASSANGER | 09/28/12 |
| A-599F | ELEVATOR EQUIPMENT - SERVICE | 09/28/12 |
| A-599G | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599H | ELEVATOR EQUIPMENT DETAILS | 09/28/12 |
| A-599J | CLINIC BUILDING EAST ELEVATORS C4 & C5, PLANS AND SECTIONS | 09/28/12 |
| A-599K | CLINIC BULDING WEST ELEVATORS C2 & C3, PLANS AND SECTIONS | 09/28/12 |
| A-599L | CLINIC BUILDING EAST ELEVATORS C6, PLANS AND SECTIONS | 09/28/12 |
| A-599M | CLINIC BULDING WEST ELEVATORS C1, PLANS AND SECTIONS | 09/28/12 |
| A-599N | CLINIC BULDING WEST ELEVATORS C7 & C12, PLANS AND SECTIONS | 09/28/12 |
| A-600 | EXTERIOR DOOR TYPES | 07/06/12 |
| A-605 | EXTERIOR DOOR DETAILS | 09/28/12 |
| A-606 | EXTERIOR DOOR DETAILS | 09/28/12 |
| A-607 | EXTERIOR DOOR DETAILS | 07/06/12 |
| A-608 | EXTERIOR DOOR DETAILS | 09/28/12 |
| A-610 | EXTERIOR WINDOW TYPES | 09/28/12 |
| A-615 | EXTERIOR WINDOW DETAILS | 09/14/12 |
| A-616 | EXTERIOR WINDOW DETAILS | 08/24/12 |
| A-620 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS- HOSPITAL | 07/06/12 |
| A-621 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS- HOSPITAL | 07/06/12 |
| A-622 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS- HOSPITAL | 07/06/12 |
| A-623 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS- HOSPITAL | 07/06/12 |
| A-627 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CLINICS | 07/06/12 |
| A-628 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CLINICS | 07/06/12 |
| A-629 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CLINICS | 07/06/12 |
| A-630 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CLINICS | 08/31/12 |
| A-631 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CLINICS | 07/06/12 |
| A-635 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS-ADMIN | 07/06/12 |
| A-636 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS-ADMIN | 07/06/12 |
| A-640 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS - CIB | 07/06/12 |
| A-643 | EXTERIOR CURTAINWALL SYSTEMS ELEVATIONS -CENTRAL UTILITY PLANT | 07/06/12 |
| A-645 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 09/28/12 |
| A-646 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 09/28/12 |
| A-648 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 09/28/12 |
| A-649 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 07/06/12 |
| A-650 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 07/06/12 |
| A-651 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 07/06/12 |
| A-652 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 09/28/12 |
| A-654 | EXTERIOR CURTAINWALL SYSTEMS DETAILS | 07/06/12 |
| A-655 | EXTERIOR STRUCTURAL GLAZING SYSTEMS DETAILS | 07/06/12 |
| A-656 | EXTERIOR STRUCTURAL GLAZING SYSTEMS DETAILS | 07/06/12 |
| A-657 | EXTERIOR STRUCTURAL GLAZING SYSTEMS DETAILS | 09/28/12 |
| A-660 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS - HOSPITAL | 08/24/12 |
| A-664 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS - CLINICS | 07/06/12 |
| A-665 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS - CLINICS | 07/06/12 |
| A-666 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS - CLINICS | 09/28/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| A-667 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS – CLINICS | 08/24/12 |
|---|---|---|
| A-669 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS – ADMIN | 07/06/12 |
| A-670 | EXTERIOR SUN CONTROL DEVICE ELEVATIONS – ADMIN | 07/06/12 |
| A-674 | EXTERIOR SUN SHADE DEVICE ELEVATIONS - CENTRAL UTILITY PLANT | 07/06/12 |
| A-675 | EXTERIOR SUN CONTROL DEVICE DETAILS | 07/06/12 |
| A-676 | EXTERIOR SUN CONTROL DEVICE DETAILS | 09/28/12 |
| A-680 | EXTERIOR LOUVER TYPES | 09/28/12 |
| A-681 | EXTERIOR LOUVER DETAILS | 09/28/12 |
| A-682 | 'EXTERIOR LOUVER DETAILS | 07/06/12 |
| VOLUME 8.1b | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 8-SHARED PACKAGE-DRAWING INDEX | 09/28/12 |
| G-03 | PACKAGE 8-SHARED PACKAGE-DRAWING INDEX | 09/28/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| ARCHITECTURAL DETAILS | | |
| A-780 | CANOPY KEY PLAN | 08/24/12 |
| A-781A | MAIN ENTRANCE CANOPY FIRST FLOOR AND ROOF PLANS | 08/31/12 |
| A-781B | MAIN ENTRANCE CANOPY REFLECTED SOFFIT PLAN | 08/24/12 |
| A-781C | CLINIC ENTRANCE CANOPY E,R, WALK-IN ENTRANCE CANOPY FIRST FLOOR PLANS | 08/28/12 |
| A-781D | CLINIC ENTRANCE CANOPY E.R. WALK-IN ENTRANCE CANOPY ROOF PLANS | 08/31/12 |
| A-781E | CLINIC ENTRANCE CANOPY AND E,R, WALK-IN ENTRANCE CANOPY REFLECTED SOFFIT PLANS | 08/24/12 |
| A-781E-01 | CLINIC ENTRANCE CANOPY REFLECTED SOFFIT PLANS (UPPER) | 08/31/12 |
| A-781F | MISCELLANEOUS CANOPIES FIRST FLOOR AND ROOF PLANS | 09/14/12 |
| A-781G | PEDESTRIAN CANOPY A, B | 07/06/12 |
| A-781H | PEDESTRIAN CANOPY C,D,E,F,G,H | 07/06/12 |
| A-781J | STAFF PARKING ENTRANCE CANOPY | 08/24/12 |
| A-781K | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781L | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781M | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781N | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781P | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781Q | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781R | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781S | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781T | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781V | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781W | ENLARGED PEDESTRIAN CANOPY PLANS | 09/28/12 |
| A-781X | ENLARGED CIB CANOPY PLAN & DETAILS | 08/28/12 |
| A-782A | HOSPITAL MAIN ENTRANCE AND CLINIC ENTRANCE CANOPY ELEVATIONS | 07/06/12 |
| A-782B | HOSPITAL E.R. WALK-IN ENTRANCE AND AMBULANCE ENTRANCE CANOPY ELEVATIONS | 09/14/12 |
| A-782C | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782D | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782E | PEDESTRIAN CANOPY ELEVATIONS | 09/14/12 |
| A-782F | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782G | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782H | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782J | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-782K | PEDESTRIAN CANOPY ELEVATIONS | 08/24/12 |
| A-783A | HOSPITAL AND CLINIC ENTRANCE CANOPIES SECTIONS | 08/31/12 |
| A-783B | HOSPITAL CANOPY SECTIONS | 09/14/12 |

Plaintiff's Exhibit "A"

| A-783C | PEDESTRIAN CANOPY SECTIONS | 09/28/12 |
|---|---|---|
| A-783E | CANOPY SECTIONS | 09/28/12 |
| A-784A | CANOPY DETAILS | 08/24/12 |
| A-784B | CANOPY PLAN DETAILS | 08/24/12 |
| A-784C | WINDSCREEN AND BENCH DETAILS | 09/28/12 |
| A-784D | PEDESTRIAN CANOPY DETAILS | 09/28/12 |
| A-784E | WINDSCREEN AND BENCH DETAILS | 09/14/12 |
| A-784H | CANOPY DETAILS | 08/31/12 |
| A-784Q | CANOPY DETAILS | 09/14/12 |
| A-101-BS | BUS SHELTER FLOOR PLAN | 07/06/12 |
| A-102-BS | BUS SHELTER ROOF AND REFLECTED CEILING PLANS | 07/06/12 |
| A-201SS | BUS SHELTER ELEVATIONS | 07/06/12 |
| A-301-13S | BUS SHELTER SECTIONS | 07/06/12 |
| A-501-BS | BUS SHELTER DETAILS | 07/06/12 |
| E-101-BS | BUS SHELTER FLOOR PLANS-ELECTRICAL | 07/08/12 |
| S-101-BS | STRUCTURAL BUS SHELTER PLANS AND ELEVATIONS | 07/06/12 |
| S-601-BS | STRUCTURAL BUS SHELTER SECTIONS | 07/06/12 |
| AI-500 | TYPICAL CEILING DETAILS | 07/06/12 |
| AI-501 | TYPICAL CEILING DETAILS | 07/06/12 |
| AI-502 | METAL PANEL CEILING DETAILS | 07/06/12 |
| AI-503 | WOOD SPINE CEILING DETAILS | 07/06/12 |
| AI-504 | CEILING DETAILS | 07/06/12 |
| AI-505 | CEILING DETAILS | 07/06/12 |
| AI-506 | CHAPEL CEILING DETAILS | 07/06/12 |
| AI-507 | CEILING DETAILS | 09/14/12 |
| AI-508 | CEILING DETAILS | 07/06/12 |
| AI-510 | CEILING MOUNTED EQUIPMENT SUPPORT DETAILS | 07/06/12 |
| AI-520A | INTERIOR PLAN DETAILS | 08/24/12 |
| AI-520B | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-520C | INTERIOR PLAN DETAILS | 09/14/12 |
| AI-520D | INTERIOR PLAN DETAILS | 09/14/12 |
| AI-520E | INTERIOR PLAN DETAILS | 09/28/12 |
| AI-521A | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-521B | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-521C | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-521D | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-521E | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-521F | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-524A | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-524B | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-524C | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-525A | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-527A | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-528A | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-528B | INTERIOR PLAN DETAILS | 07/06/12 |
| AI-550 | INTERIOR PARTITION TYPES | 07/06/12 |
| AI-551 | INTERIOR PARTITION TYPES | 07/06/12 |
| AI-552 | INTERIOR PARTITION TYPES | 07/06/12 |
| AI-553 | INTERIOR PARTITION TYPES | 07/06/12 |
| AI-560 | INTERIOR WALL DETAILS | 07/06/12 |
| AI-561 | INTERIOR WALL DETAILS | 07/06/12 |
| AI-562 | INTERIOR WALL DETAILS | 07/06/12 |
| AI-563 | INTERIOR WALL DETAILS | 07/06/12 |
| AI-570 | CLINIC-BRIDGE SECTIONS AND DETAILS | 07/06/12 |
| AI-571 | CLINIC-BRIDGE SECTIONS | 07/06/12 |
| AI-572 | INTERIOR SECTION DETAILS | 07/06/12 |



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| AI-573 | INTERIOR SECTION DETAILS | 07/06/12 |
|--------|--------------------------|----------|
| AI-574 | INTERIOR SECTION DETAILS | 07/06/12 |
| AI-575 | INTERIOR SECTION DETAILS | 07/06/12 |
| AI-576 | INTERIOR SECTION DETAILS | 07/06/12 |
| AI-577 | ROTUNDA COLUMN COURSING | 07/06/12 |
| AI-577A | INTERIOR SECTION DETAILS | 07/06/12 |
| AI-578 | INTERIOR SECTION DETAILS | 07/06/12 |
| AI-579 | INTERIOR SECTION DETAILS | 09/14/12 |
| AI-580 | MRI DETAILS | 07/06/12 |
| AI-581 | MRI DETAILS | 07/06/12 |
| AI-582 | MRI DETAILS | 07/06/12 |
| AI-590 | MOUNTING HEIGHTS | 07/06/12 |
| AI-591 | STANDARD TOILET LAYOUTS AND ACCESSORIES | 07/06/12 |
| AI-630 | INTERIOR DOOR TYPES | 07/06/12 |
| AI-635 | INTERIOR WINDOW TYPES | 07/06/12 |
| AI-640 | DOOR, WINDOWS, AND FRAME DETAILS | 07/06/12 |
| AI-641 | DOOR, WINDOWS. AND FRAME DETAILS | 07/06/12 |
| AI-642 | DOOR, WINDOWS, AND FRAME DETAILS | 07/06/12 |
| AI-643 | DOOR, WINDOWS. AND FRAME DETAILS | 07/06/12 |
| AI-660 | EQUIPMENT MOUNTING DETAILS | 07/06/12 |
| AI-661 | EQUIPMENT DETAILS | 07/06/12 |
| AI-662 | EQUIPMENT DETAILS | 07/06/12 |
| AI-700 | INTERIOR DETAILS | 07/06/12 |
| AI-701 | WOOD WALL PANEL DETAILS | 07/06/12 |
| AI-702 | INTERIOR DETAILS | 07/06/12 |
| AI-710 | WALL PROTECTION & CORNER GUARD DETAILS | 07/06/12 |
| AI-720 | FLOOR FINISH DETAILS | 07/06/12 |
| AI-721 | FLOOR FINISH DETAILS | 07/06/12 |
| AI-800 | CUSTOM CASEWORK DETAILS | 07/06/12 |
| AI-801 | CUSTOM CASEWORK DETAILS | 07/06/12 |
| AI-802 | HEADWALL/ FOOTWALL MILLWORK DETAILS | 07/06/12 |
| AI-803 | CUSTOM CASEWORK DETAILS | 07/06/12 |
| VOLUME 8.2 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 8 -SHARED PACKAGE - DRAWING INDEX | 09/28/12 |
| G-03 | PACKAGE 8- SHARED PACKAGE - DRAWING INDEX | 09/28/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| STRUCTURAL | | |
| S-001 | GENERAL STRUCTURAL NOTES | 09/28/12 |
| S-002 | GENERAL STRUCTURAL NOTES | 09/28/12 |
| S-003 | STATEMENT OF SPECIAL INSPECTIONS | 07/06/12 |
| S-301 | CONCRETE - TYPICAL DETAILS | 07/06/12 |
| S-302 | CONCRETE-TYPICAL DETAILS | 07/06/12 |
| S-303 | CONCRETE - TYPICAL DETAILS | 07/06/12 |
| S-304 | CONCRETE-TYPICAL DRILLED PIER, PIER CAP AND SPREAD FOOTING DETAILS | 07/06/12 |
| S-305 | CONCRETE - TYPICAL GRADE BEAM AND TIE BEAM DETAILS | 07/06/12 |
| S-306 | CONCRETE - TYPICAL ELEVATOR PITS - SECTIONS AND DETAILS | 08/31/12 |
| S-310 | CONCRETE - VALVE VAULT PLANS AND DETAILS | 08/24/12 |
| S-321 | CONCRETE - BASEMENT WALL - SECTIONS AND DETAILS | 07/06/12 |
| S-322 | CONCRETE - BASEMENT WALL -SECTIONS AND DETAILS | 08/31/12 |
| S-323 | CONCRETE - COLUMN ENCASEMENT DETAILS | 08/31/12 |
| S-324 | CONCRETE - LOADING DOCK AND ELECTRICAL ROOM - SECTIONS AND DETAILS | 07/06/12 |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| S-325 | CONCRETE -ROTUNDA - BELOW-GRADE TRENCHES | 08/31/12 |
|---|---|---|
| S-326 | CONCRETE - SLAB ON GRADE DETAILS | 09/14/12 |
| S-327 | CONCRETE -DETAILS | 07/06/12 |
| S-331 | CONCRETE - WASTE MANAGEMENT BUILDING -SECTIONS AND DETAILS | 07/06/12 |
| S-332 | CONCRETE -WASTE MANAGEMENT BUILDING -SECTIONS AND DETAILS | 07/06/12 |
| S-333 | CONCRETE – AMBULANCE SHELTER - SECTIONS AND DETAILS | 07/06/12 |
| S-334 | CONCRETE - SECTION AND DETAILS | 07/06/12 |
| S-340 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-341 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-342 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-343 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-344 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-345 | CLINICS -CONCRETE DETAILS | 07/06/12 |
| S-360 | FOUNDATION SECTIONS AND DETAILS | 07/06/12 |
| S-361 | FOUNDATION SECTIONS AND DETAILS | 07/06/12 |
| S-380 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-381 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-391 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-392 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-393 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-394 | CONCRETE - SECTIONS AND DETAILS | 07/06/12 |
| S-395 | CONCRETE - SECTIONS AND DETAILS | 09/28/12 |
| S-401 | MASONRY - TYPICAL DETAILS | 07/06/12 |
| S-421 | MASONRY - DETAILS | 07/06/12 |
| S-491 | MASONRY - SECTIONS AND DETAILS | 07/06/12 |
| S-501 | STEEL - TYPICAL DETAILS | 07/06/12 |
| S-502 | STEEL - TYPICAL DETAILS | 07/06/12 |
| S-503 | STEEL - TYPICAL DETAILS | 08/24/12 |
| S-504 | STEEL - TYPICAL DETAILS | 07/06/12 |
| S-505 | STEEL - TYPICAL DETAILS | 09/28/12 |
| S-506 | STEEL - BLAST FRAMING - SECTIONS AND DETAILS | 08/24/12 |
| S-507 | STEEL - BLAST FRAMING - SECTIONS AND DETAILS | 07/06/12 |
| S-508 | STEEL - BLAST FRAMING - SECTIONS AND DETAILS | 08/24/12 |
| S-511 | STEEL - ELEVATOR - SECTIONS AND DETAILS | 07/06/12 |
| S-512 | STEEL- SHEAR LUG AND DOUBLER PLATE-SECTIONS AND DETAILS | 07/06/12 |
| S-513 | STEEL- SLAB TIE REINFORCING-SECTIONS AND DETAILS | 07/06/12 |
| S-514 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-515 | STEEL - SECTIONS AND DETAILS | 09/14/12 |
| S-516 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-520 | STEEL - DINING ROOF - DETAILS | 07/06/12 |
| S-521 | STEEL - ROTUNDA-DETAILS | 07/06/12 |
| S-522 | STEEL - ROTUNDA -SECTION AND DETAILS | 07/06/12 |
| S-523 | STEEL - ROTUNDA -DETAILS | 08/24/12 |
| S-524 | STEEL - ROTUNDA -DETAILS | 08/24/12 |
| S-525 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-526 | STEEL - STAIR ROOF - SECTIONS AND DETAILS | 07/06/12 |
| S-527 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-528 | STEEL - ELEVATOR MACHINE ROOMS -SECTIONS AND DETAILS | 07/06/12 |
| S-529 | STEEL - AMBULANCE SHELTER - SECTIONS AND DETAILS | 08/24/12 |
| S-530 | STEEL - STEEL FRAMING - SECTIONS AND DETAILS | 07/06/12 |
| S-531 | STEEL - CANOPY -SECTIONS AND DETAILS | 09/14/12 |
| S-532 | STEEL - CANOPY -SECTIONS AND DETAILS | 07/06/12 |
| S-533 | STEEL - CANOPY -SECTIONS AND DETAILS | 07/06/12 |
| S-534 | STEEL- FOURTH FLOOR LOUVER SUPPORT FRAME DETAILS | 07/06/12 |
| S-535 | STEEL - CANOPY - SECTIONS AND DETAILS | 08/24/12 |
| S-536 | STEEL - CANOPY -SECTIONS AND DETAILS | 09/14/12 |

Consulting Agreement                    EXC-106                    02-12-2013 Rev.



Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| S-537 | STEEL - CANOPY - SECTIONS AND DETAILS | 09/14/12 |
|---|---|---|
| S-540 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-541 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-542 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-543 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-544 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-545 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-546 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-547 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-548 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-549 | CLINICS - STEEL DETAILS | 08/24/12 |
| S-550 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-551 | CLINICS -STEEL DETAILS | 07/06/12 |
| S-552 | CLINICS-STEEL DETAILS | 07/06/12 |
| S-553 | CLINICS-STEEL DETAILS | 08/31/12 |
| S-560 | SUPERSTRUCTURE SECTIONS AND DETAILS | 07/06/12 |
| S-561 | SUPERSTRUCTURE SECTIONS AND DETAILS | 07/06/12 |
| S-562 | SUPERSTRUCTURE SECTIONS AND DETAILS | 07/06/12 |
| S-563 | SUPERSTRUCTURE SECTIONS AND DETAILS | 07/06/12 |
| S-564 | SUPERSTRUCTURE SECTIONS AND DETAILS | 07/06/12 |
| S-58C | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-581 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-582 | STEEL - BRIDGE CORRIDOR PLANS, SECTIONS, AND DETAILS | 07/06/12 |
| S-591 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-592 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| S-593 | STEEL - SECTIONS AND DETAILS | 09/28/12 |
| S-594 | STEEL - SECTIONS AND DETAILS | 07/06/12 |
| SP-100 | SIPEPLATE GENERAL NOTES (1 of 2) | 07/06/12 |
| SP-101 | SIPEPLATE GENERAL NOTES (2 of 2) | 07/06/12 |
| SP-102 | SIDEPLATE A TYPE & B TYPE TYPICAL DETAILS | 07/06/12 |
| SP-103 | A & B SCHEDULE | 08/24/12 |
| SP-104 | SIDEPLATE C TYPE TYPICAL DETAILS | 07/06/12 |
| SP-105 | SIDEPLATE TYP BEAM DETAILS | 07/06/12 |
| SP-106 | SIDEPLATE MISC DETAILS (1 OF 2) | 08/24/12 |
| SP-107 | SIDEPLATE MISC DETAILS (1 OF 2) | 07/06/12 |
| VOLUME 8.3 | | |
| GENERAL | | |
| G-00 | COVER SHEET | 07/06/12 |
| G-01 | PACKAGE ORGANIZATION PLAN | 07/06/12 |
| G-02 | PACKAGE 8 -SHARED PACKAGE - DRAWING INDEX | 09/28/12 |
| G-03 | PACKAGE 8- SHARED PACKAGE - DRAWING INDEX | 09/28/12 |
| G-10 | GENERAL NOTES | 07/06/12 |
| G-11 | ABBREVIATIONS & LEGENDS | 08/31/12 |
| G-12 | ABBREVIATIONS & LEGENDS | 07/06/12 |
| FIRE PROTECTION | | |
| FA-001 | GENERAL NOTES, LEGEND, AND DETAILS | 09/28/12 |
| FA-002 | MAIN COMPLEX- FIRE ALARM AND MASS NOTIFICATION INPUT OUTPUT MATRIX | 07/06/12 |
| FA-100 | MAIN COMPLEX - FIRE ALARM ZONES -BASEMENT | 07/06/12 |
| FA-101 | MAIN COMPLEX- FIRE ALARM ZONES - FIRST FLOOR | 07/06/12 |
| FA-102 | MAIN COMPLEX - FIRE ALARM ZONES -SECOND FLOOR | 07/06/12 |
| FA-103 | MAIN COMPLEX- FIRE ALARM ZONES -THIRD FLOOR | 07/06/12 |
| FA-104 | MAIN COMPLEX - FIRE ALARM ZONES - FOURTH FLOOR | 07/06/12 |
| FA-105 | MAIN COMPLEX-FIRE ALARM ZONES-FIFTH FLOOR | 07/06/12 |
| FA-106 | MAIN COMPLEX - FIRE ALARM ZONES -SIXTH FLOOR | 07/06/12 |
| FA-107 | MAIN COMPLEX - FIRE ALARM ZONES -SEVENTH FLOOR | 07/06/12 |
| TELECOMMUNICATIONS | | |

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| TS-501 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| TS-502 | COMMUNICATIONS PLAN - DETAILS | 09/28/12 |
| TS-503 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| TS-504 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| TS-505 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| TS-506 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| TS-507 | COMMUNICATIONS PLAN - DETAILS | 07/06/12 |
| SECURITY | | |
| EY-501 | SECURITY PLAN- DETAILS | 07/06/12 |
| EY-502 | SECURITY PLAN- DETAILS | 07/06/12 |
| EY-503 | SECURITY PLAN- DETAILS | 07/06/12 |
| EY-504 | SECURITY PLAN- DETAILS | 07/06/12 |
| EY-505 | SECURITY PLAN- DETAILS | 09/14/12 |
| EY-506 | SECURITY PLAN- DETAILS | 07/06/12 |
| SIGNAGE & WAYFINDING | | |
| XI-100 | SIGNAGE - INTERIOR -TYPOGRAPHY | 07/06/12 |
| XI-101 | SIGNAGE - INTERIOR - PICTOGRAMS AND SYMBOLS | 07/06/12 |
| XI-102 | SIGNAGE - INTERIOR - COLORS AND MATERIALS | 07/06/12 |
| XI-103 | SIGNAGE - INTERIOR - (RID)(RIDB) ROOM I.D.      (RNM)(RNMB) ROOM I.D._NUMBER | 07/06/12 |
| XI-104 | SIGNAGE- INTERIOR - (RRA) RESTROOM I.D.      (RRAB) RESTROOM I.D._BOH  (RRBV) RESTROOMS I.D. BOH VARIATION | 07/06/12 |
| XI-105 | SIGNAGE – INTERIOR - (MRIL)(MRIS) MAJOR ROOM I.D._LG, SM   (CRID) CONFERENCE ROOM I.D. | 07/06/12 |
| XI-106 | SIGNAGE – INTERIOR - (PRID) PATIENT ROOM ID     (PRIW) PATIENT ROOM I.D. w/ WIZARD | 07/06/12 |
| XI-107 | SIGNAGE - INTERIOR - (OID) OFFICE I.D.      (OIDB) OFFICE I.D. BOH | 07/06/12 |
| XI-108 | SIGNAGE – INTERIOR - (SID) STAIR I.D.      (SIDE) STAIR I a_EXTERIOR, (RIDE) ROOM I.D._EXTERIOR | 07/06/12 |
| XI-109 | SIGNAGE- INTERIOR - (WSID) WORKSTATION I.D.      SIGN INSERT TEMPLATES | 07/06/12 |
| XI-110 | SIGNAGE – INTERIOR - (HIPA) HIPAA - HEALTH INSURANCE PORTABILITY and ACCOUNTABILITY ACT   (FAC) FACILITIES TAG | 07/06/12 |
| XI-111 | SIGNAGE - INTERIOR - (EXIT) ADA EXIT I.D.      (SEG) FLOOR ID/STAIR EGRESS | 07/06/12 |
| XI-112 | SIGNAGE - INTERIOR - (FEC) FIRE EXTINGUISHER CABINET,      (EVAC) EVACUATION PLAN HOLDER,      (FIRE) IN CASE OF FIRE... | 07/06/12 |
| XI-113 | SIGNAGE - INTERIOR - (IPLX)(IPM)(IPS) INFORMATION PLAQUE LARGE, MEDIUM, SMALL | 07/06/12 |
| XI-114 | SIGNAGE - INTERIOR - (REG) REGULATORY SYMBOL      (EWS) EYE WASH STATIONS (EWST) EYE WASH STATIONS_T-MOUNT | 07/06/12 |
| XI-115 | SIGNAGE- INTERIOR - (CDR) DIRECTORY_CAMPUS | 07/06/12 |
| XI-116 | SIGNAGE – INTERIOR - (EDX)(EDL)(EL6) DIRECTORY_ELEVATOR XL, LG, LG BACK OF HOUSE | 07/06/12 |
| XI-117 | SIGNAGE - INTERIOR - (EDM)(EDMB) DIRECTORY ELEVATOR_MED (EDS)(EDS6) DIRECTORY_ELEVATOR SMALL | 07/06/12 |
| XI-118 | SIGNAGE – INTERIOR - (EDC) DIRECTORY ELEVATOR CAB | 07/06/12 |
| XI-119 | SIGNAGE - INTERIOR - (DWL)(DWM)(DWS) DIRECTIONAL_WALL LG-MED-SM | 07/06/12 |
| XI-120 | SIGNAGE - INTERIOR - (DWLB)(DWMB)(DWSB) DIRECTIONAL_WALL LG-MED-SM BOH | 07/06/12 |
| XI-121 | SIGNAGE - INTERIOR – (DOL) DIRECTIONAL_OVERHEAD LG      (DOM) DIRECTIONAL_OVERHEAD MED | 07/06/12 |
| XI-122 | SIGNAGE – INTERIOR - (DOS) DIRECTIONAL_OVERHEAD SMALL | 07/06/12 |
| XI-123 | SIGNAGE – INTERIOR - (DTRI) DIRECTIONAL_OVERHEAD TRI | 07/06/12 |
| XI-124 | SIGNAGE - INTERIOR - (PTML) PROJECTING_ID_LARGE   (PTMM) PROJECTING ID_MEDIUM | 07/06/12 |
| XI-125 | SIGNAGE- INTERIOR – (BID) BED NUMBER ID_CEILING | 07/06/12 |
| XI-126 | SIGNAGE - INTERIOR - (VGR) VINYL GRAPHICS      (VGRE) VINYL GRAPHICS at ELEVATORS | 07/06/12 |
| XI-127 | SIGNAGE - INTERIOR- (VGRG) VINYL GRAPHICS on GLASS | 07/06/12 |
| XI-128 | SIGNAGE - INTERIOR - (VGRG) VINYL GRAPHICS on GLASS (CON'T) | 07/06/12 |

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| XI-129 | SIGNAGE - INTERIOR - (VGRG) VINYL GRAPHICS on GLASS (CON'T)     (DLL) DIMENSIONAL LETTERS | 07/06/12 |
|---|---|---|
| XI-130 | SIGNAGE - INTERIOR - TYPICAL MOUNTING HEIGHTS ROOM/REGULATORY SIGNAGE | 07/06/12 |
| XI-131 | SIGNAGE - INTERIOR - TYPICAL MOUNTING HEIGHTS WAYFINDING SIGNAGE | 07/06/12 |
| XI-132 | SIGNAGE - INTERIOR - TYPICAL MOUNTING HEIGHTS WAYFINDING SIGNAGE (CONTINUED) | 07/06/12 |
| XI-133 | SIGNAGE - INTERIOR - (SG01) ADMINISTRATION BLDG. WALL AT CLINIC ENTRANCE | 07/06/12 |
| XI-134 | SIGNAGE - INTERIOR - (SG02) ASSEMBLY HALL DISPLAY | 07/06/12 |
| XI-135 | SIGNAGE - INTERIOR - (SG03) CLINIC WEST - ENTRY PORTAL FIRST and SECOND FLOOR | 07/06/12 |
| XI-136 | SIGNAGE - INTERIOR - (SG04) CLINIC ENTRY PORTAL UPPER FLOORS | 07/06/12 |
| XI-137 | SIGNAGE - INTERIOR - (SG05) CLINIC RECEPTION GRAPHICS. | 07/06/12 |
| XI-138 | SIGNAGE - INTERIOR - (SG05) CLINIC RECEPTION GRAPHICS (CONTINUED) | 07/06/12 |
| XI-139 | SIGNAGE - INTERIOR - (SG06) LABOR AND DELIVERY ROOMS and PEDIATRIC WALLS | 07/06/12 |
| XI-140 | SIGNAGE - INTERIOR - (SG07) HOSPITAL ELEVATOR LOBBY - FIRST FLOOR | 07/06/12 |
| XI-141 | SIGNAGE - INTERIOR - (SG08) FT. BLISS LEGACY DISPLAY BASEMENT AREA B | 07/06/12 |
| XI-142 | SIGNAGE - INTERIOR - (5010) SERVERY SIGNAGE ELEVATIONS | 07/06/12 |
| XI-143 | SIGNAGE - INTERIOR - (SG10) FAMILY AND COUNTRY DISPLAY FIRST FLOOR AREA H2 | 07/06/12 |
| XI-144 | SIGNAGE - INTERIOR - (SG11) ROTUNDA LETTERING     (SG12) HOSPITAL IDENTIFICATION | 07/06/12 |
| XI-145 | SIGNAGE - INTERIOR - (SG09) CLINIC ELEVATORS ENTRY PORTAL     (SG13) HOSPITAL RECEPTION DESK GLASS | 07/06/12 |
| XI-146 | SIGNAGE - INTERIOR - SPECIALTY GRAPHICS MESSAGE SCHEDULE | 07/06/12 |

E.    ADDENDA

1.   Titled: Amendment 0001 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  14-Aug-2012

2.   Titled: Amendment 0002 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  29-Aug-2012

3.   Titled: Amendment 0003 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  31-Aug-2012

4.   Titled: Amendment 0004 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  14-Sep-2012

5.   Titled: Amendment 0005 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  24-Sep-2012

6.   Titled: Amendment U0006 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  28-Aug-2012

7.   Titled: Amendment U0007 to Solicitation W9126G-12-R-0054
     Prepared by:  US Army Engineer District, Fort Worth
     Dated:  1-Oct-2012

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

EXHIBIT D
LIEN AND CLAIM WAIVER AND AFFIDAVIT FORMS

A.  CONSULTANT SUBMITTAL FORMS
    1.  Federal Claim Waiver and Prompt Payment Affidavit
    2.  Federal Final Claim Waiver and Prompt Payment Affidavit


B.  SUB-CONSULTANT AND SUPPLIER SUBMITTAL FORMS
    1.  SUB-CONSULTANT CONDITIONAL WAIVER AND RELEASE ON FINAL
        PAYMENT
    2.  SUB-CONSULTANT CONDITIONAL WAIVER AND RELEASE ON PROGRESS
        PAYMENT
    3.  Sub-consultant Unconditional Waiver and Release on Final Payment
    4.  Sub-consultant Unconditional Waiver and Release on Progress Payment

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72181

## CLAIM WAIVER AND PROMPT PAYMENT AFFIDAVIT

Consultant Agreement #: _____   Project Name:: _____   AFP#: _____   Date: _____

**PROMPT PAYMENT TO LOWER TIER FIRMS –** Consultant shall comply with the provisions of FAR 52.232-27 and include the clauses required by that clause in each subcontract, purchase order, or purchase Agreement this Consultant issues in reference to this Project including the requirement for further flow-down of those requirements to lower tier firms. (List Subconsultants and amounts this billing including applicable retention and withholding amounts. If required attach additional information)

Sub-Consultant        Amount this Billing    Retainage Amount    Withholding Amount    Reason for Withholding    Notification
Sent (Y orN Attach)

_____    _____    _____    _____    _____    _____
_____    _____    _____    _____    _____    _____
_____    _____    _____    _____    _____    _____

Refer to FAR 52.232-27(g). A written notice of Consultant withholding shall be issued to McCarthy specifying (1) the amount to be withheld (2) the specific cause for the withholding under the terms of the subcontract, and (3) the remedial actions to be taken by subcontractor in order to receive payment of the amounts withheld. McCarthy will forward a copy to the Contracting Officer.

**Per FAR 52.232-5 – I hereby certify, to the best of my knowledge and belief, that—**
1) The amounts requested are only for performance in accordance with the specifications, terms and conditions of the contract;
2) All payments due to sub-subcontractors and suppliers from previous payments received under the contract have been made, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of Chapter 39 of Title 31, United States Code;
3) This request for progress payments does not include any amounts which the Subcontractor intends to withhold or retain from a sub-subcontractor or supplier in accordance with the terms and conditions of the subcontract; and
4) This certification is not to be construed as final acceptance of a Subcontractor's performance

The undersigned, on oath, states that the current payment claimed of $_____ is due for work, labor, materials, services and miscellaneous (all of which are hereinafter referred to as 'Work Items') supplied to the said Project through the date _____ and that no additional sum is claimed by the undersigned respecting said Project, except for unpaid retention, pending modifications and changes, or other items furnished, pursuant to unresolved Notices of Claim, if any, to the extent previously filed in writing in conformity with the requirements of said contract between the undersigned and McCarthy Building Companies, Inc as specifically listed below.

List of such pending modifications and changes or other items, unresolved Notices of Claim, if any with Date and Addressee and attach hereto.

_____
_____
_____

The undersigned, on oath, states that all persons and firms who supplied Work Items to the undersigned in connection with said Project have been fully paid by the undersigned for such Work Items through the date of the undersigned's prior invoice to McCarthy Building Companies, Inc. for the Project. In consideration of receipt by the undersigned of a check from McCarthy Building Companies, Inc. in the amount referred to above and effective when the check has been properly endorsed and has been paid on the bank on which it is drawn, the undersigned does fully and finally release and hold harmless McCarthy Building Companies, Inc., its surety, if any, and the Owner through the above date from any and all claims, right to claim, arising out of the Project under any applicable bond, law or statute. It is understood that this affidavit is submitted to induce payment of the above sum and for use by McCarthy Building Companies, Inc. in assuring the Owner and others that all claims relating to the Work Items furnished by the undersigned are paid.

By the Signature below, to the best of my knowledge and belief, that the information provided above is accurate and that McCarthy and the Government will be relying upon its accuracy.

Subcontractor: _____

By: _____

Title: _____
           Authorized Representative
STATE OF _____

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____

_____
                                                                    Notary Public

My Commission Expires: _____

Consulting Agreement                          EXD-2                          02-12-2013 Rev.

## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## FINAL CLAIM WAIVER AND PROMPT PAYMENT AFFIDAVIT

Consultant Agreement #: _____     Project Name: _____     AFP#: _____   Date: _____

PROMPT PAYMENT TO LOWER TIER FIRMS -- Consultant shall comply with the provisions of FAR 52.232-27 and include the clauses required by that clause in each subcontract, purchase order, or purchase Agreement this Consultant issues in reference to this Project including the requirement for further flow-down of those requirements to lower tier firms. (List Sub-consultants and amounts this billing including applicable retention and withholding amounts. If required attach additional information).

| Sub-Consultant Sent (Yor'N Attach) | Amount this Billing | Retainage Amount | Withholding Amount | Reason for Withholding | Notification |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Refer to FAR 52.232-27(g). A written notice of Consultant withholding shall be issued to McCarthy specifying (1) the amount to be withheld (2) the specific cause for the withholding under the terms of the subcontract; and (3) the remedial actions to be taken by subcontractor in order to receive payment of the amounts withheld. McCarthy will forward a copy to the Contracting Officer.

Per FAR 52.232-5 - I hereby certify, to the best of my knowledge and belief, that---

1) The amounts requested are only for performance in accordance with the specifications, terms and conditions of the contract;
2) All payments due to subcontractors and suppliers from previous payments received under the contract have been made, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of Chapter 39 of Title 31, United States Code;
3) This request for progress payments does not include any amounts which the Subcontractor intends to withhold or retain from a sub-subcontractor or supplier in accordance with the terms and conditions of the subcontract; and
4) This certification is not to be construed as final acceptance of a Subcontractor's performance.

The undersigned, on oath, states that the current payment claimed of $_____ is due for work, labor, materials, services and miscellaneous (all of which are hereinafter referred to as "Work Items") supplied to the said Project through the date _____ and that no additional sum is claimed by the undersigned respecting said Project. This release covers the final payment to the undersigned Subcontractor for all Work Items supplied to said Project.

The undersigned, on oath, states that all persons and firms who supplied Work Items to the undersigned in connection with said Project have been fully paid by the undersigned for such Work Items for the Project. In consideration of receipt by the undersigned of a check from McCarthy Building Companies, Inc. in the amount referred to above and effective when the check has been properly endorsed and has been paid on the bank on which it is drawn, the undersigned does fully and finally release and hold harmless McCarthy Building Companies, Inc., its surety, if any, and the Owner through the above date from any and all claims, right to claim, arising out of the Project under any applicable bond, law or statue. It is understood that this affidavit is submitted to induce payment of the above sum and for use by McCarthy Building Companies, Inc. in assuring the Owner and others that all claims relating to the Work Items furnished by the undersigned are paid.

By the Signature below, to the best of my knowledge and belief, that the information provided above is accurate and that McCarthy and the Government will be relying upon its accuracy.

Subcontractor: _____

By: _____

Title: _____
     Authorized Representative

STATE OF _____

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____ ____.

_____
Notary Public

My Commission Expires: _____

Consulting Agreement                              EXD-3                              02-12-2013 Rev.

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## SUB-CONSULTANT CONDITIONAL WAIVER AND RELEASE ON FINAL PAYMENT (TEXAS)

Project     __Ft. Bliss Hospital Replacement__

Job No.     __072001.000__

On receipt by the signer of this document of a check from _____

*[insert Consultant name]*("Consultant") in the sum of $_____ payable to _____

_____ *[insert Sub-Consultant or joint payees name(s)]* and

when the check has been properly endorsed and has been paid by the bank on which it is drawn, this

document becomes effective to release any mechanic's lien right, any right arising from a payment bond that

complies with a state or federal statute, any common law payment bond right, any claim for payment, and any

rights under any similar ordinance, rule, or statute related to claim or payment rights for persons in the signer's

position that the signer has on the property of **US Army Engineer District, Fort Worth (Government)** located

at **Fort Bliss, El Paso, Texas** to the following extent: **Ft. Bliss Hospital Replacement PN 72481.**

This release covers the final payment to the signer for all labor, services, equipment, or materials

furnished to the property or to Consultant.

Before any recipient of this document relies on this document, the recipient should verify evidence of

payment to the signer.

The signer warrants that the signer has already paid or will use the funds received from this final

payment to promptly pay in full all of the signer's laborers, subcontractors, materialmen and suppliers for all

work, materials, equipment, or services provided for or to the above referenced project up to the date of this

waiver and release.

_____

*Date*

                          _____

                          *Sub-Consultant Name*

By:    _____

                          *Signature*

                          _____

                          *Title*

STATE OF TEXAS

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____, 20____.

_____         _____

My Commission Expires:                  Notary Public

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

**SUB-CONSULTANT CONDITIONAL WAIVER AND RELEASE ON PROGRESS PAYMENT (TX)**

Project      __Ft. Bliss Hospital Replacement__
Job No.      __072001.000__

On receipt by the signer of this document of a check from _____ [*insert Consultant name*]("Consultant"), in the sum of $_____ payable to _____ [*insert Sub-Consultant or joint payees name(s)*] and when the check has been properly endorsed and has been paid by the bank on which it is drawn, this document becomes effective to release any mechanic's lien right, any right arising from a payment bond that complies with a state or federal statute, any common law payment bond right, any claim for payment and any rights under any similar ordinance, rule, or statute related to claim or payment rights for persons in the signer's position that the signer has on the property of **US Army Engineer District, Fort Worth (Government)** located at **Fort Bliss, El Paso, Texas** to the following extent:     **Ft. Bliss Hospital Replacement PN 72481**:

This release covers a progress payment for all labor, services, equipment, or materials furnished to the property or to Consultant as indicated in the attached statement(s) or progress payment request(s), except for unpaid retention, pending modifications and changes, or other items furnished. A list of such pending modification and changes or other items is attached hereto.

Before any recipient of this document relies on this document, the recipient should verify evidence of payment to the signer.

The signer warrants that the signer has already paid or will use the funds received from this progress payment to promptly pay in full all of the signer's laborers, subcontractors, materialmen, and suppliers for all work, materials, equipment, or services provided for or to the above referenced project in regard to the attached statement(s) or progress payment request(s).

_____
*Date*

                                        _____
                                        *Sub-Consultant Name*

                          By:     _____
                                        *Signature*

                                        _____
                                        *Title*

STATE OF TEXAS

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____, 20____.

_____          _____
My Commission Expires:                            Notary Public

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

**NOTICE:**

**This document waives rights unconditionally and states that you have been paid for giving up those rights. It is prohibited for a person to require you to sign this document if you have not been paid the payment amount set forth below.  If you have not been paid, use a conditional release form.**

**SUB-CONSULTANT UNCONDITIONAL WAIVER AND RELEASE ON FINAL PAYMENT (TEXAS)**

Project          __Ft. Bliss Hospital Replacement__
Job No.          __072001.000__

The signer of this document has been paid in full for all labor, services, equipment, or materials furnished to the property or to _____ *[insert*

*Consultant name*("Consultant") on the property of **US Army Engineer District, Fort Worth** located at **Fort Bliss, El Paso, Texas** to the following extent:  **Ft. Bliss Hospital Replacement PN 72481**.  The signer therefore waives and releases any mechanic's lien right, any right arising from a payment bond that complies with a state or federal statute, any common law payment bond right, any claim for payment, and any rights under any similar ordinance, rule, or statute related to claim or payment rights for persons in the signer's position.

The signer warrants that the signer has already paid or will use the funds received from this final payment to promptly pay in full all of the signer's laborers, subcontractors, materialmen and suppliers for all work, materials, equipment, or services provided for or to the above referenced project up to the date of this waiver and release.

_____          _____
*Date*                                    *Sub-Consultant Name*

                            By:          _____
                                          *Signature*

                                         _____
                                          *Title*

STATE OF TEXAS

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____, 20___.

_____          _____
My Commission Expires:                    Notary Public

Consulting Agreement                      EXD-8                      02-12-2013 Rev.

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## NOTICE:

**This document waives rights unconditionally and states that you have been paid for giving up those rights. It is prohibited for a person to require you to sign this document if you have not been paid the payment amount set forth below. If you have not been paid, use a conditional release form.**

## SUB-CONSULTANT UNCONDITIONAL WAIVER AND RELEASE ON PROGRESS PAYMENT

Project          **Ft. Bliss Hospital Replacement**
Job No.          **072001.000**

The signer of this document has been paid and has received a progress payment in the sum of $_____ for all labor, services, equipment, or materials furnished to the property or to _____ **[insert Consultant name]** ("Consultant") on the property of **US Army Engineer District, Fort Worth (Government)** located at **Fort Bliss, El Paso, Texas** to the following extent: **Ft. Bliss Hospital Replacement PN 72481**. The signer therefore waives and releases any mechanic's lien right, any right arising from a payment bond that complies with a state or federal statute, any common law payment bond right, any claim for payment, and any rights under any similar ordinance, rule, or statute related to claim or payment rights for persons in the signer's position that the signer has on the above referenced project to the following extent:

This release covers a progress payment for all labor, services, equipment, or materials furnished to the property or to Consultant as indicated in the attached statement(s) or progress payment request(s), except for unpaid retention, pending modifications and changes, or other items furnished. A list of such pending modifications and changes or other items is attached here.

The signer warrants that the signer has already paid or will use the funds received from this progress payment to promptly pay in full all of the signer's laborers, subcontractors, materialmen, and suppliers for all work, materials, equipment, or services provided for or to the above referenced project in regard to the attached statement(s) or progress payment request(s).

_____
*Date*

_____
*Sub-Consultant Name*

By:  _____
     *Signature*

     _____
     *Title*

STATE OF TEXAS

COUNTY OF _____

Subscribed and sworn to before me this _____ day of _____, 20____.

_____
My Commission Expires:

_____
Notary Public

Consulting Agreement                    EXD-7                    02-12-2013 Rev.

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## EXHIBIT E
## FEDERAL ACQUISITION REGULATIONS (FAR) AND OTHER AGENCY SPECIFIC ACQUISITION REGULATIONS

1. Consultant shall comply with all terms, conditions and provisions of the Federal Acquisition Regulations (FAR and the Department of Defense FAR Supplement (DFAR) that are incorporated by reference or set forth in full text in, or otherwise a part of or are applicable to Contract Number W9126G-13-C-0004 (the "Prime Contract"). All such terms, conditions and provisions are hereby incorporated by reference and shall have the same force and effect as if they were inserted and set forth in full text in this Consultant Agreement.

2. Without limiting the preceding paragraph, the following FAR and DFAR clauses are hereby inserted and incorporated by reference into this Consultant Agreement as though set forth in full text (the version/date of each listed clause shall be the same version/date as is applicable to the Prime Contract). Certain clauses (marked with an asterisk "*") are clauses required by the FAR or DFAR and this Consultant Agreement to be flowed down to subcontractors, subconsultants and vendors at every tier. Consultant hereby agrees to include such clauses in all its subcontracts, subconsultant agreements and Consultant Agreements and to require its subcontractors, subconsultants and vendors to flow such clauses down to their sub-subcontractors and require further flow down.

3. For purposes of all terms, conditions and provisions set forth in full text or incorporated by reference in this Consultant Agreement the source of which is the FAR, the DFAR, or other agency acquisition regulations and/or the Prime Contract, and except where the context manifestly requires otherwise to implement the intent of the parties as expressed in this paragraph, wherever appearing the term "CMHP II" shall be substituted for the terms "Government" and "Contracting Officer" and the term "Consultant" shall be substituted for the term "Contractor". The intent of this paragraph is to give CMHP II the same rights and privileges, with respect to Subcontractor, as the Government has with respect to CMHP II under the Prime Contract, applicable law, and applicable regulations. This paragraph is intended for Prime Contractor's sole benefit. In no event shall this paragraph be construed to grant Consultant rights greater than or in addition to those expressly provided for in other clauses of this Consultant Agreement.

| Clause | Description |
|---|---|
| 52.202-1 | Definitions. |
| 52.203-3 | Gratuities. |
| 52.203-5 | Covenant Against Contingent Fees. |
| 52.203-7 | Anti-Kickback Procedures. |
| 52.203-8 | Cancellation, Rescission, and Recovery of Funds for Illegal or Improper Activity. |
| *52.203-10 | Price or Fee Adjustment for Illegal or Improper Activity. |
| *52.203-12 | Limitation on Payments to Influence Certain Federal Transactions. |
| *52.203-13 | Contractor Code of Business Ethics and Conduct. |
| *52.204-2 | Security Requirements. Alternate II |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Clause | Description |
|---|---|
| 52.204-4 | Printed or Copied Double-Sided on Postconsumer Fiber Content Paper. |
| 52.204-7 | Central Contractor Registration. |
| 52.204-8 | ANNUAL REPRESENTATIONS AND CERTIFICATIONS |
| 52.204-9 | Personal Identity Verification of Contractor Personnel. |
| 52.204-10 | Reporting Executive Compensation and First-Tier Subcontract Awards. |
| *52.209-6 | Protecting the Governments Interest When Subcontracting with Contractors Debarred, Suspended, or Proposed for Debarment. |
| 52.210-1 | Market Research. |
| 52.211-2 | AVAILABILITY OF SPECIFICATIONS, STANDARDS, AND DATA ITEM DESCRIPTIONS LISTED IN THE ACQUISITION STREAMLINING AND STANDARDIZATION INFORMATION SYSTEM (ASSIST) |
| 52.211-10 | COMMENCEMENT, PROSECUTION, AND COMPLETION OF WORK |
| 52.211-12 | LIQUIDATED DAMAGES--CONSTRUCTION |
| 52.211-13 | Time Extensions. |
| 52.211-15 | Defense Priority and Allocation Requirements. |
| 52.211-18 | Variation in Estimated Quantity. |
| 52.214-5000 | APPARENT CLERICAL MISTAKES —EFARS |
| 52.215-1 | INSTRUCTIONS TO OFFERORS--COMPETITIVE ACQUISITION |
| *52.215-2 | Audit and Records – Negotiation. (Oct 2010) |
| 52.215-11 | Price Reduction for Defective Certified Cost or Pricing Data – Modifications. |
| *52.215-13 | Subcontractor Certified Cost or Pricing Data – Modifications. |
| 52.215-16 | Facilities Capital Cost of Money. |
| *52.215-18 | Reversion or Adjustment of Plans for Postretirement Benefits (PRB) Other Than Pensions. |
| *52.215-19 | Notification of Ownership Changes. |
| 52.215-21 | Requirements for Certified Cost or Pricing Data and Data Other Than Certified Cost or Pricing Data – Modifications. |
| 52.216-1 | TYPE OF CONTRACT |
| 52.219-4 | NOTICE OF PRICE EVALUATION PREFERENCE FOR HUBZONE SMALL BUSINESS CONCERNS |
| *52.219-8 | Utilization of Small Business Concerns. |
| *52.219-9 | SMALL BUSINESS SUBCONTRACTING PLAN --ALTERNATE II |
| 52.219-16 | Liquidated Damages Subcontracting Plan. |
| 52.219-28 | Post-Award Small Business Program Representation. |
| 52.222-1 | Notice to the Government of Labor Disputes. |
| 52.222-3 | Convict Labor. |
| *52.222-4 | Contract Work Hours and Safety Standards Act—Overtime Compensation. |
| 52.222-5 | DAVIS-BACON ACT--SECONDARY SITE OF THE WORK |
| *52.222-6 | Davis-Bacon Act. |
| *52.222-7 | Withholding of Funds. |

Consulting Agreement                    EXE-2                    02-12-2013 Rev.



# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 724B1

| Clause | Description |
|---|---|
| *52.222-8 | Payrolls and Basic Records. |
| *52.222-9 | Apprentices and Trainees. |
| *52.222-10 | Compliance with Copeland Act Requirements. |
| *52.222-11 | Subcontracts (Labor Standards). |
| *52.222-12 | Contract Termination—Debarment. |
| *52.222-13 | Compliance with Davis-Bacon and Related Act Regulations. |
| *52.222-14 | Disputes Concerning Labor Standards. |
| *52.222-15 | Certification of Eligibility. |
| *52.222-21 | Prohibition of Segregated Facilities. |
| 52.222-23 | NOTICE OF REQUIREMENT FOR AFFIRMATIVE ACTION TO ENSURE EQUAL EMPLOYMENT OPPORTUNITY FOR CONSTRUCTION |
| *52.222-26 | Equal Opportunity. |
| *52.222-27 | Affirmative Action Compliance Requirements for Construction. |
| *52.222-35 | Equal Opportunity for Veterans. |
| *52.222-36 | Affirmative Action for Workers With Disabilities. |
| *52.222-37 | Employment Reports on Veterans. |
| *52.222-50 | Combating Trafficking in Persons. |
| *52.222-54 | Employment Eligibility Verification. |
| 52.223-3 | Hazardous Material Identification and Material Safety Data. |
| 52.223-6 | Drug-Free Workplace. |
| 52.223-4 | Recovered Material Certification |
| 52.223-10 | Waste Reduction Program. |
| 52.223-9 | Estimate of Percentage of Recovered Material Content for EPA-Designated Products. |
| *52.223-15 | Energy Efficiency in Energy-Consuming Products. |
| 52.223-17 | Affirmative Procurement of EPA-Designated Items in Service and Construction Contracts. |
| *52.223-18 | Encouraging Contractor Policies to Ban Text Messaging While Driving. |
| 52.224-1 | Privacy Act Notification. |
| 52.224-2 | Privacy Act. |
| 52.225-11 | BUY AMERICAN ACT--CONSTRUCTION MATERIALS UNDER TRADE AGREEMENTS. |
| 52.225-12 | Notice of Buy American Act Requirement—Construction Materials Under Trade Agreements. |
| *52.225-13 | Restrictions on Certain Foreign Purchases. |
| *52.227-1 | Authorization and Consent. |
| *52.227-2 | Notice and Assistance Regarding Patent and Copyright Infringement. |
| 52.227-4 | Patent Indemnity Construction Contracts. |
| 52.228-1 | BID GUARANTEE |
| 52.228-2 | Additional Bond Security. |
| *52.228-5 | Insurance Work on a Government Installation. |
| 52.228-11 | Pledges of Assets. |

Consulting Agreement                                        EXE-3                                        02-12-2013 Rev.

# Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Clause | Description |
|--------|-------------|
| 52.228-12 | Prospective Subcontractor Requests for Bonds. |
| 52.228-14 | Irrevocable Letter of Credit. |
| 52.229-3 | Federal, State, and Local Taxes. |
| 52.231-5000 | EQUIPMENT OWNERSHIP AND OPERATING EXPENSE SCHEDULE — EFARS |
| 52.232-5 | Payments Under Fixed-Price Construction Contracts. |
| 52.232-17 | Interest. |
| 52.232-23 | Assignment of Claims.  Alternate I |
| 52.232-25 | Prompt Payment |
| *52.232-27 | Prompt Payment for Construction Contracts. |
| 52.232-33 | Payment by Electronic Funds Transfer--Central Contractor Registration. |
| 52.233-1 | Disputes. |
| 52.233-2 | SERVICE OF PROTEST |
| 52.233-3 | Protest after Award. |
| 52.233-4 | APPLICABLE LAW FOR BREACH OF CONTRACT CLAIM |
| 52.236-1 | PERFORMANCE OF WORK BY THE CONTRACTOR |
| 52.236-2 | Differing Site Conditions. |
| 52.236-3 | Site Investigation and Conditions Affecting the Work. |
| 52.236-4 | PHYSICAL DATA |
| 52.236-5 | Material and Workmanship. |
| 52.236-6 | Superintendence by the Contractor. |
| 52.236-7 | Permits and Responsibilities. |
| 52.236-8 | OTHER CONTRACTS |
| 52.236-9 | Protection of Existing Vegetation, Structures, Equipment, Utilities, and Improvements. |
| 52.236-10 | Operations and Storage Areas. |
| 52.236-11 | Use and Possession Prior to Completion. |
| 52.236-12 | Cleaning Up. |
| *52.236-13 | Accident Prevention.  Alternate I |
| 52.236-14 | Availability and Use of Utility Services. |
| 52.236-15 | Schedules for Construction Contracts. |
| 52.236-17 | Layout of Work. |
| 52.236-21 | Specifications and Drawings for Construction.  Alternate I |
| 52.236-26 | Preconstruction Conference. |
| 52.236-28 | Preparation of Proposals – Construction. |
| 52.242-13 | Bankruptcy. |
| 52.242-14 | Suspension of Work. |
| 52.243-4 | Changes. |
| 52.244-5 | Competition in Subcontracting. |
| 52.245-9 | Use and Charges. |
| 52.246-12 | Inspection of Construction. |
| 52.246-21 | Warranty of Construction. |

# Plaintiff's Exhibit "A"



Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Clause | Description |
|---|---|
| *52.247-63 | Preference for U.S.-Flag Air Carriers. |
| *52.248-3 | Value Engineering – Construction. |
| 52.249-2 | Termination for Convenience of the Government (Fixed-Price).  Alternate I |
| 52.249-10 | Default (Fixed-Price Construction). |
| 52.252-1 | SOLICITATION PROVISIONS INCORPORATED BY REFERENCE |
| 52.252-2 | CLAUSES INCORPORATED BY REFERENCE |
| 52.252-5 | AUTHORIZED DEVIATIONS IN PROVISIONS |
| 52.252-6 | AUTHORIZED DEVIATIONS IN CLAUSES |
| 52.253-1 | Computer Generated Forms. |
| 252.201-7000 | Contracting Officer's Representative. |
| 252.203-7000 | Requirements Relating to Compensation of Former DoD Officials. |
| *252.203-7001 | Prohibition on Persons Convicted of Fraud or Other Defense-Contract-Related Felonies. |
| 252.203-7002 | Requirement to Inform Employees of Whistleblower Rights. |
| *252.204-7000 | Disclosure of Information. |
| 252.204-7003 | Control of Government Personnel Work Product. |
| 252.204-7004 | Alternate A, Central Contractor Registration. |
| 252.205-7000 | Provision of Information to Cooperative Agreement Holders. |
| 252.209-7001 | Disclosure of Ownership or Control by the Government of a Terrorist Country. |
| 252.209-7004 | Subcontracting with Firms That Are Owned or Controlled by the Government of a Terrorist Country. |
| 252.215-7000 | Pricing Adjustments. |
| 252.215-7002 | Cost Estimating System Requirements. |
| *252.219-7003 | Small Business Subcontracting Plan (DoD Contracts). |
| 252.223-7001 | Hazard Warning Labels. |
| 252.223-7004 | Drug-Free Work Force |
| *252.223-7006 | Prohibition on Storage and Disposal of Toxic and Hazardous Materials. |
| 252.225-7012 | Preference for Certain Domestic Commodities. |
| 252.225-7031 | Secondary Arab Boycott of Israel. |
| 252.226-7001 | Utilization of Indian Organizations, Indian-Owned Economic Enterprises, and Native Hawaiian Small Business Concerns |
| 252.227-7022 | Government Rights (Unlimited). |
| *252.227-7033 | Rights in Shop Drawings. |
| 252.231-7000 | Supplemental Cost Principles. |
| 252.232-7007 | Limitation of Government's Obligations |
| 252.232-7010 | Levies on Contract Payments. |
| 252.236-7000 | Modification Proposals—Price Breakdown. |
| 252.236-7001 | Contract Drawings and Specifications. |
| 252.236-7005 | Airfield Safety Precautions. |

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

| Clause | Description |
|--------|-------------|
| 252.236-7007 | Additive or Deductive Items. |
| 252.236-7008 | Contract Prices--Bidding Schedules. |
| 252.242-7004 | Material Management and Accounting System. |
| 252.243-7001 | Pricing of Contract Modifications. |
| 252.243-7002 | Requests for Equitable Adjustment. |
| 252.244-7000 | Subcontracts for Commercial Items and Commercial Components (DoD Contracts). |
| 252.247-7022 | REPRESENTATION OF EXTENT OF TRANSPORTATION BY SEA |
| *252.247-7023 | Transportation of Supplies by Sea. |
| *252.247-7024 | Notification of Transportation of Supplies by Sea. |

**4.1 IMMIGRATION** Consultant by signing below represents and warrants that it is, and will remain, in compliance with any and all provisions of the Immigration Reform and Control Act of 1986 (IRCA), as amended, the Immigration and Nationality Act, as amended, the Illegal Immigration Reform and Immigrant Responsibility Act of 1996, as amended, and all other applicable immigration laws, rules, and regulations (Immigration Laws) including all form I-9 verification, E-Verify, and record keeping requirements. Consultant shall indemnify and hold CMHP II and its Surety harmless from any claims, liabilities including any damages resulting from work stoppages or delays occasioned by or arising from any Consultant noncompliance with IRCA or any such immigration laws, ordinances, rules, regulations, orders or decisions, as relates to the work of this Consultant Agreement. The Consultant agrees to submit a certification, acceptable to CMHP II that its employees have presented the correct documents to legally work in the United States. Consultant also agrees to insert the substance of this clause, including his paragraph, in all subcontracts or purchase orders hereunder.

**4.2 E-VERIFY** If the Prime Contract includes the clause at FAR 52.222-54, Employment Eligibility Verification, Consultant hereby certifies that it has previously enrolled in the U.S. Citizenship and Immigration Services E-Verify program ("E-Verify") or will enroll in E-Verify within 30 calendar days of the award of this Consultant Agreement and agrees to execute "Certification to Employment Eligibility Verification, attached here as Exhibit F. In accordance with FAR 52.222-54, which is incorporated in this Consultant Agreement by reference, Consultant hereby agrees that (1) it will begin to use E-Verify within 90 calendar days of enrollment to verify the employment eligibility of all new hires, who are working in the "United States" as defined in FAR 52.222-54, within 3 business days after the date of hire; (2) it will use E-Verify to verify the employment eligibility of all employees assigned to this Consultant Agreement within 90 calendar days of enrollment in E-Verify or within 30 calendar days of assignment to this Consultant Agreement, whichever date is later; and (3) will include this clause including the requirement for further flow down in all lower tier subcontracts or purchase orders. To assure compliance, upon request, Consultant shall furnish satisfactory evidence of its enrollment in and use of the E-Verify program and inclusion of this requirement in lower tier subcontracts and purchase orders. This clause shall not be applicable if the Consultant Agreement for construction or services at any tier is for $3,000.00 or less or is for commercial off-the-shelf items ("COTS items") as defined at FAR 52.222-54(a) or modified COTS items that would be COTS items but for minor modifications as described at FAR 2.101(b)(2), "Commercial Item," part (3).

**4.3 BUSINESS ETHICS & COMPLIANCE** The Consultant, by signing this Consultant Agreement, hereby certifies that it has reviewed the requirements of FAR 52.203-13 and 52.203-14, that it (1) already has or will adopt a written code of business ethics and conduct within 30 days of the award of this Consultant Agreement; (2) will otherwise comply with the applicable requirements of the above referenced FAR provisions, which are incorporated by reference in this Consultant Agreement, and (3) will include the substance of those FAR provisions in lower tier subcontracts or Purchase orders in excess of $5,000,000 and which anticipate a performance period in excess of 120 days. Upon CMHP II's request for verification, the Consultant shall furnish to it a copy of its written code of business ethics and conduct and satisfactory evidence of an on-going business ethics awareness and compliance program as

Plaintiff's Exhibit "A"

required by FAR 52.203-13. This clause is not applicable if the Consultant Agreement, subcontract or purchase order is for $5,000,000 or less unless a different dollar limit is required by the terms of the Prime Contract.

**4.4 CERTIFICATIONS AND CLAIMS OR PROPOSALS.**
**4.4.1 CONTRACT DISPUTES ACT AND TRUTH IN NEGOTIATIONS ACT CERTIFICATIONS**
With respect to any Consultant claims submitted by CMHP II to the Government, Consultant agrees to provide at the time of the submission of the claim to CMHP II or at the time of the Change Order a certification signed by a senior company official in charge of the work involved, that the claim is made in good faith, that the supporting data are accurate and complete and that the amount requested accurately reflects the contract adjustment for which Consultant believes the Government is liable. Consultant agrees CMHP II may rely exclusively on this certification in providing any certification CMHP II may be required to submit to the Government insofar as the claim includes a claim for or on behalf of Consultant. Consultant further agrees to recertify its claim in the above form at any time requested by CMHP II.

**4.4.2 PROPOSALS AND REPRESENTATIONS** If the Prime Contract is subject to the Truth in Negotiations Act (Title 10 of the United States Code, Section 2306a; Title 41 of the United States Code, Section 253), Contract Disputes Act of 1978 (Title 41 of the United States Code, Section 601, et seq.) the False Claims Act (Title 31 of the United States Code, Section 231, et seq.), the Forfeiture Statute (Title 28 of the United States Code, Section 2514), Title 18 of the United States Code, Section 287, Title 18 of the United States Code, Section 1001, Title 10 of the United States code, Section 2306(1), and Title 41 of the United States Code Section 254, or any other federal laws or any state law which impose requirements of good faith, accuracy, completeness and fair dealing in connection with the presentation of cost proposals or claims against, or the provisions of statements to, any party, the Consultant shall be bound to these requirements to the same extent as CMHP II, Consultant and its surety, if any, hereby undertake to defend at its own cost with legal counsel mutually acceptable to the Consultant and CMHP II, indemnify and hold harmless CMHP II and their respective officers, directors, employees, sureties and agents, from any and all loss, cost, penalty, damage, claim, demand, expense and assessment whatsoever, including reasonable attorney's fees, arising from, relating to or in any manner connected with any allegation or claim of, or finding of, a violation of one or more applicable federal or state laws; provided that the alleged violation relates to, is directed at or is attributable to the Consultant; its representatives, agents, or employees, specifically, or relates to, is directed at or is attributable to those claims and supporting data submitted by Consultant in connection with the presentation of any claim by the Consultant for additional compensation, or adjustment of the contract terms, payment request, or any other act or statement by the Consultant, its representatives, agents, or employees.

**4.5 SUBCONTRACTING PLAN** If included in the Prime Contract, Consultant's attention is directed to the Contract Clauses entitled Utilization of Small Business Concerns and Small Disadvantaged Business Concerns (FAR 52.219-8) and Small Business and Small Disadvantaged Business Subcontracting Plan - Alternate I (FAR 52.219-9). Where applicable, Consultant shall adopt and comply with a Subcontracting Plan similar to CMHP II's approved Subcontracting Plan, a copy of which will be made available upon request. Consultant shall provide all periodic reports and other documentation as necessary to show compliance.

**4.5.1**     In addition to the reporting requirements of FAR 52.219-8 Utilization of Small Business Concerns and FAR 52.219-9 Small Business Subcontracting Plan, Consultant shall provide CMHP II with written notice of the amounts of agreements with any lower-tier subconsultants on a monthly basis, copies of Self Certification Forms completed by those lower-tier subconsultants in the form of the Self Certification Exhibit G to this Agreement, and reports of payments to any lower-tier subconsultants on a monthly basis, simultaneously with Consultant's monthly requests for payment. Further, Consultant shall cooperate in any reviews, studies or surveys CMHP II may require to determine the extent of Consultant's compliance with FAR 52.219-8 and FAR 52.219-9.
**4.6 PROMPT PAYMENT TO LOWER TIER FIRMS** Consultant shall comply with the provisions of FAR 52.232-27 and include the clauses required by that clause in each subcontract or purchase order this Consultant issues in reference to this Project including the requirement for a further flow-down of those requirements to lower tier firms.

**4.7 CERTIFICATION AND DISCLOSURE REGARDING PAYMENT TO INFLUENCE CERTAIN FEDERAL TRANSACTIONS** The Consultant, by signing this Consultant Agreement, hereby certifies that to the best of its

Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft: Bliss Hospital Replacement Project PN 72481

knowledge it complies with the requirements set forth in FAR 52.203-11 – Certification and Disclosure Regarding Payment to Influence Certain Federal Transactions (Sept 2007), that to the best of its knowledge and belief no Federal appropriated funds have been paid or will be paid to any person for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress on its behalf in connection with the awarding of this contract, and that the Consultant will include the language of this certification in all subcontracts, purchase orders, Subcontracts, etc., awards in excess of $150,000 and require that all recipients of such a subcontract, purchase order, Subcontract, etc., to certify and disclose accordingly and to obtain the equivalent certification from lower tier subcontractors, Subcontractors or suppliers with contracts or Purchase orders in excess of $150,000. Consultant agrees to complete the "Certification and Declaration Regarding Payments to Influence Certain Federal Transactions" attached here as Exhibit H, and SF LLL "Disclosure of Lobbying Activities" attached here as Exhibit I.

4.8     **REPORTING EXECUTIVE COMPENSATION AND FIRST-TIER SUBCONTRACT AWARDS.** Consultant agrees to comply with FAR 52.204-10, Reporting Executive Compensation and First-Tier Subcontract Awards, if applicable, and agrees to complete the form attached here as Exhibit J.

4.9     **Debarment or Suspension. Consultant represents it is not debarred or suspended or proposed for debarment by the federal government, and agrees to complete the written disclosure attached as Exhibit K hereto. Consultant agrees to notify CMHP II if Consultant becomes debarred or suspended, or proposed for debarment.**



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

**EXHIBIT F**
**CERTIFICATION TO EMPLOYMENT ELIGIBILITY VERIFICATION (FAR 52.222-54)**

Performance of this subcontract requires compliance with FAR 52.222-54 — Employment Eligibility Verification.

Pursuant to FAR 52.222-54, your firm must enroll in the E-Verify program and provide proof of such enrollment to CMHP II

By signing below, you are certifying that your firm has or will enroll in the E-Verify program, will provide proof of such enrollment, and will comply with all requirements within FAR 52.222-54 throughout the duration of this subcontract.

Professional Services Industries, Inc.

SHYAM   VEERAMACHINENI
Printed Name

EXECUTIVE VICE PRESIDENT
Title

07/24/2013
Signature



**Plaintiff's Exhibit "A"**

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

### EXHIBIT G
### SELF CERTIFICATION FORM

Company Name: PROFESSIONAL SERVICE INDUSTRIES, Inc.
Address: 1901 S. MEYERS ROAD SUITE 400
City, State, Zip: OAK BROOK TERRACE IL 60181
DUNS #: ~~19-935-7543~~ 06-524-1176

Business Concern:

__✓__ Large Business (LB) (including non-profit)

_____ Small Business (SB) Self Certifications (check all subsets below that apply):

    _____ Small Disadvantaged Business (SDB)

    _____ Woman-Owned Small Business (WOSB)

    _____ Historically Black College/University or Minority Institution (MI)

    _____ Veteran-Owned Small Business (VOSB)

    _____ Service-Disabled Veteran-Owned Small Business (SDVOSB)

    CERTIFIED by Small Business Administration (SBA) (check all subsets below that apply):

    _____ 8(a) Small Disadvantaged Business (8A SDB)

    _____ HUBZone Small Business (HUBZone)

_____ Alaska Native Corporations (ANCs) and Indian Tribes that are **not** certified by SBA as a SDB (ANC N-SDB)

_____ Alaska Native Corporations (ANCs) and Indian Tribes that are **not** a Small Business (ANC N-SB)

_____ Other (e.g.: foreign). Specify: _____

The undersigned may wish to review the definitions for the above business concern classification(s) for the primary NAICS code for the product/service that is being provided for this Project in the Federal Acquisition Regulation 19.7 or 52.219-0 (www.acquisition.gov/far). For questions ascertaining company classifications, please call 1-800-U-ASK-SBA or refer to SBA's website at www.sba.gov.

This certification is effective for one year from the date of signature. After one year, the undersigned is required to complete and provide a new Self Certification Form to CMHP II. It is the undersigned's responsibility to notify Clark in writing if the classification, size, or ownership changes during this period.

**UNDER 15 U.S.C. 645(D), ANY PERSON WHO MISREPRESENTS ITS SIZE STATUS SHALL (1) BE PUNISHED BY A FINE, IMPRISONMENT, OR BOTH; (2) BE SUBJECT TO ADMINISTRATIVE REMEDIES; AND (3) BE INELIGIBLE FOR PARTICIPATION IN PROGRAMS CONDUCTED UNDER THE AUTHORITY OF THE SMALL BUSINESS ACT.**

_____          SHYAM VEERAMACHINENI          07/24/2013
Authorized Signature          Print Name & Title          Date
               EXECUTIVE VICE PRESIDENT

* * * * * * * * * * * * * * * * * * * * * FOR INTERNAL USE ONLY * * * * * * * * * * * * * * * * * * * * *

☐ Verification Not Required          ☐ Verified HUBZone in SAM* (if selected above)
* System for Award Management (SAM) located at www.sam.gov

Consulting Agreement          EXG-1          02-12-2013 Rev.



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

## EXHIBIT H
## CERTIFICATION AND DECLARATION REGARDING PAYMENTS TO INFLUENCE CERTAIN FEDERAL TRANSACTIONS
## (REFERENCE FAR 52.203-11 & 52.203-12 AS APPLICABLE)

Performance of this subcontract requires compliance with FAR 52.203-12 – Limitations on Payments to Influence Certain Federal Transactions. That clause states in part:

" (g) *Subcontracts.*
(1) The Contractor shall obtain a declaration, including the certification and disclosure in paragraphs (c) and (d) of the provision at FAR 52.203-11, Certification and Disclosure Regarding Payments to Influence Certain Federal Transactions, from each person requesting or receiving a subcontract exceeding $150,000 under this contract. The Contractor or subcontractor that awards the subcontract shall retain the declaration.
(2) A copy of each subcontractor disclosure form (but not certifications) shall be forwarded from tier to tier until received by the prime Contractor. The prime Contractor shall, at the end of the calendar quarter in which the disclosure form is submitted by the subcontractor, submit to the Contracting Officer within 30 days a copy of all disclosures. Each subcontractor certification shall be retained in the subcontract file of the awarding Contractor.
(3) The Contractor shall include the substance of this clause, including this paragraph (g), in any subcontract exceeding $150,000."

Therefore, pursuant to the above, you are required to provide such declaration, certification and disclosure.

By signing below, you declare and certify that by signing your offer, to the best of subcontractor's knowledge and belief that no Federal appropriated funds have been paid or will be paid to any person for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress on its behalf in connection with the awarding of this contract.

Pursuant to the above referenced FARs, you are further required complete the attached SF LLL, Disclosure of Lobbying Activities, on behalf of your firm and return to CMHP II with your executed subcontract.

Professional Services Industries, Inc.

SHYAM VEERAMACHINENI
Printed Name

EXECUTIVE VICE PRESIDENT
Title

07/24/2013
Signature

Consulting Agreement                    EXH-1                    02-12-2013 Rev.



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 73481

## EXHIBIT I

### DISCLOSURE OF LOBBYING ACTIVITIES

Complete this form to disclose lobbying activities pursuant to 31 U.S.C. 1352
(See reverse for public burden disclosure.)

Approved by OMB
0348-0046

| 1. Type of Federal Action: | 2. Status of Federal Action: | 3. Report Type: |
|---|---|---|
| a. contract | a. bid/offer/application | a. initial filing |
| b. grant | b. initial award | b. material change |
| c. cooperative agreement | c. post-award | For Material Change Only: |
| d. loan | | year_____ quarter_____ |
| e. loan guarantee | | date of last report_____ |
| f. loan insurance | | |

| 4. Name and Address of Reporting Entity: | 5. If Reporting Entity in No. 4 is a Subawardee, Enter Name and Address of Prime: |
|---|---|
| ☐ Prime    ☐ Subawardee | |
| Tier_____ , if known: | |
| Congressional District, if known: 4c | Congressional District, if known: |

| 6. Federal Department/Agency: | 7. Federal Program Name/Description: |
|---|---|
| | CFDA Number, if applicable: _____ |

| 8. Federal Action Number, if known: | 9. Award Amount, if known: |
|---|---|
| | $ |

| 10. a. Name and Address of Lobbying Registrant (if individual, last name, first name, MI): | b. Individuals Performing Services (including address if different from No. 10a) (last name, first name, MI): |
|---|---|

11. *Information requested through this form is authorized by title 31 U.S.C. section 1352. This disclosure of lobbying activities is a material representation of fact upon which reliance was placed by the tier above when this transaction was made or entered into. This disclosure is required pursuant to 31 U.S.C. 1352. This information will be reported to the Congress semi-annually and will be available for public inspection. Any person who fails to file the required disclosure shall be subject to a civil penalty of not less than $10,000 and not more than $100,000 for each such failure.*

Signature: _(signature)_
Print Name: SHYAM VEERAMACHINENI
Title: EXECUTIVE VICE PRESIDENT
Telephone No: (512) 481-0200   Date: 07/24/2013

Authorized for Local Reproduction
Standard Form LLL (Rev. 7-97)

Federal Use Only:

---

PRINT

---

## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72491

## INSTRUCTIONS FOR COMPLETION OF SF-LLL, DISCLOSURE OF LOBBYING ACTIVITIES

This disclosure form shall be completed by the reporting entity, whether subawardee or prime Federal recipient, at the initiation or receipt of a covered Federal action, or a material change to a previous filing, pursuant to title 31 U.S.C. section 1352. The filing of a form is required for each payment or agreement to make payment to any lobbying entity for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress in connection with a covered Federal action. Complete all items that apply for both the initial filing and material change report. Refer to the implementing guidance published by the Office of Management and Budget for additional information.

1. Identify the type of covered Federal action for which lobbying activity is and/or has been secured to influence the outcome of a covered Federal action.

2. Identify the status of the covered Federal action.

3. Identify the appropriate classification of this report. If this is a followup report caused by a material change to the information previously reported, enter the year and quarter in which the change occurred. Enter the date of the last previously submitted report by this reporting entity for this covered Federal action.

4. Enter the full name, address, city, State and zip code of the reporting entity. Include Congressional District, if known. Check the appropriate classification of the reporting entity that designates if it is, or expects to be, a prime or subaward recipient. Identify the tier of the subawardee, e.g., the first subawardee of the prime is the 1st tier. Subawards include but are not limited to subcontracts, subgrants and contract awards under grants.

5. If the organization filing the report in item 4 checks "Subawardee," then enter the full name, address, city, State and zip code of the prime Federal recipient. Include Congressional District, if known.

6. Enter the name of the Federal agency making the award or loan commitment. Include at least one organizational level below agency name, if known. For example, Department of Transportation, United States Coast Guard.

7. Enter the Federal program name or description for the covered Federal action (item 1). If known, enter the full Catalog of Federal Domestic Assistance (CFDA) number for grants, cooperative agreements, loans, and loan commitments.

8. Enter the most appropriate Federal identifying number available for the Federal action identified in item 1 (e.g., Request for Proposal (RFP) number, Invitation for Bid (IFB) number; grant announcement number; the contract, grant, or loan award number; the application/proposal control number assigned by the Federal agency). Include prefixes, e.g., "RFP-DE-90-001."

9. For a covered Federal action where there has been an award or loan commitment by the Federal agency, enter the Federal amount of the award/loan commitment for the prime entity identified in item 4 or 5.

10. (a) Enter the full name, address, city, State and zip code of the lobbying registrant under the Lobbying Disclosure Act of 1995 engaged by the reporting entity identified in item 4 to influence the covered Federal action.

    (b) Enter the full names of the individual(s) performing services, and include full address (if different from 10 (b)). Enter Last Name, First Name, and Middle Initial (MI).

11. The certifying official shall sign and date the form, print his/her name, title, and telephone number.

According to the Paperwork Reduction Act, as amended, no persons are required to respond to a collection of information unless it displays a valid OMB Control Number. The valid OMB control number for this information collection is OMB No. 0348-0046. Public reporting burden for this collection of information is estimated to average 10 minutes per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Office of Management and Budget, Paperwork Reduction Project (0348-0046), Washington, DC 20503.



## Plaintiff's Exhibit "A"

Project Subcontract No. 72001-021
Ft. Bliss Hospital Replacement Project PN 72481

**EXHIBIT J**
**REPORTING EXECUTIVE COMPENSATION AND FIRST-TIER SUBCONTRACT AWARDS**

This Exhibit contains Federal Acquisition Regulation (FAR) reporting requirements that must be provided by the offeror (subcontractor).

The Federal Funding Accountability and Transparency Act of 2006 (Pub. L. No. 109-282), as amended by section 6202 of the Government Funding Transparency Act of 2008 (Pub. L. 110-252), requires the prime contractor, Clark McCarthy Healthcare Partners II, a joint venture (hereinafter "CMHP II") to report information on subcontract awards. The law requires all reported information be made public, therefore, CMHP II is responsible for notifying its subcontractors that the required information will be made public. This new mandated contract clause covered under FAR 52.204-10 must be included in all contracts and requires CMHP II to report certain information regarding its first-tier subcontractors. In order to comply with Federal regulations, subcontractor is required to provide the following information. Further, subcontractor agrees to provide additional information as may be required by Federal regulations.

Company Name: PROFESSIONAL SERVICE INDUSTRIES, INC.

Address: 1901 S. MEYERS ROAD, SUITE 400

City/State/Zip: OAKBROOK TERRACE, IL - 60181

DUNS #: 06-524-1176   Primary NAICS Code: 541330, 541380
541690

**Please answer the following questions by placing a checkmark next to Yes or No:**

1. In the preceding tax year, was your gross income under $300,000? If Yes, skip questions 2 through 4. If No, continue with the next question.

   YES: _____ NO: ✓

2. In the preceding fiscal year, were 80% or more of your annual gross revenue from Federal contracts (and subcontracts), loans, grants, (and subgrants), and cooperative agreements?

   YES: _____ NO: ✓

3. In the preceding fiscal year, were $25 million or more of your annual gross revenues from Federal contracts (and subcontracts), loans, grants, (and subgrants), and cooperative agreements?

   YES: _____ NO: ✓

4. Does the public have access to information about the compensation of the senior executives through periodic reports filed under section 13(a) or 15(d) of the Security Exchange Act of 1934 (15U.S.C. 78m(a), 78o(d)) or section 6104 of the Internal Revenue Code of 1986?

   YES: _____ NO: ✓

By the undersigned's signature below, the undersigned represents that he/she has the authority to bind the subcontractor, and the undersigned certifies that the preceding information is correct and complete.

_____   07/24/2013
Authorized Signature   Date

SHYAM VEERAMACHINENI   EXECUTIVE VICE PRESIDENT
Print Name   Title

Consulting Agreement   EXJ-1   02-12-2013 Rev.

**Plaintiff's Exhibit "A"**

Project Subcontract No. 7?001-021
Ft. Bliss Hospital Replacement Project PN 72481

**EXHIBIT K**
**WRITTEN DISCLOSURE REGARDING DEBARMENT OR SUSPENSION**

Pursuant to FAR 52.209-6, the following written disclosure is required from all proposed first-tier subcontractors whose subcontract will exceed $30,000.

As of the date of this subcontract award, subcontractor or its principals, is ____ is not ✓ ____ debarred, suspended or proposed for debarment by the Federal Government.

Professional Services Industries, Inc.

SHYAM VEERAMACHINENI
Printed Name

EXECUTIVE VICE PRESIDENT
Title

07/24/2013
Signature

Consulting Agreement                    EXK-1                    02-12-2013 Rev.

# Plaintiff's Exhibit "A"

NEOPOST
09/20/2019
US POSTAGE $009.45⁰

PRIORITY MAIL

ZIP 75270
041M11297234

MACDONALD ◆ DEVIN
3800 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270

McCarthy Building Companies, Inc.
c/o Registered Agent, CSC-Lawyers
Incorporating Service Company
221 Bolivar Street
Jefferson City, Missouri 65101

2459.1 sfw

# EXHIBIT B


CSC

# Notice of Service of Process

**null / ALL**
**Transmittal Number: 20432967**
**Date Processed: 09/24/2019**

| | |
|---|---|
| Primary Contact: | Matthew Lawson<br>McCarthy Building Companies, Inc.<br>20401 SW Birch St.<br>Ste 300<br>Newport Beach, CA 92660 |
| Electronic copy provided to: | Sally Ballard<br>Jacqueline Johnson<br>Trish Sanchez-Hyde<br>Sue Luebbert |

| | |
|---|---|
| Entity: | McCarthy Building Companies, Inc.<br>Entity ID Number  3315761 |
| Entity Served: | McCarthy Building Companies, Inc. |
| Title of Action: | Professional Service Industries, Inc. vs. Clark McCarthy Healthcare Partners II |
| Document(s) Type: | Citation/Petition |
| Nature of Action: | Contract |
| Court/Agency: | El Paso County Court at Law, TX |
| Case/Reference No: | 2019DCV3539 |
| Jurisdiction Served: | Missouri |
| Date Served on CSC: | 09/23/2019 |
| Answer or Appearance Due: | 10:00 am Monday next following the expiration of 20 days after service |
| Originally Served On: | CSC |
| How Served: | Regular Mail |
| Sender Information: | William I. Gardner<br>214-744-3300 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

251 Little Falls Drive, Wilmington, Delaware 19808-1674   (888) 690-2882   |   sop@cscglobal.com



MACDONALD DEVIN
ZIEGLER ⬭ MADDEN
— KENEFICK HARRIS —

Gregory N. Ziegler
Owner
214.651.3325
gziegler@macdonalddevin.com
Licensed in Texas, Oklahoma, New Mexico, and
United States Court of Federal Claims

September 20, 2019

**Via CMRRR 9214 8901 9403 8300 0090 7069 59**
**Via First Class Mail**
McCarthy Building Companies, Inc.
c/o Registered Agent, CSC-Lawyers Incorporating Service Company
221 Bolivar Street
Jefferson City, Missouri 65101

      Re:    Cause No. 2019DCV3539; *Professional Service Industries, Inc. v. Clark McCarthy Healthcare Partners II, a Joint Venture, et al;* in the County Court at Law No. 6, Dallas County, Texas

Dear Sir or Madam:

      Enclosed please find the following in the above-referenced matter:

1. Citation to McCarthy Building Companies, Inc.; and

2. Plaintiffs' First Amended Petition.

      If you have any questions, please do not hesitate to contact our office.

                  Sincerely,

                  Gregory N. Ziegler

GNZ:sfw
Enclosures

1741220 2459.1

# THE STATE OF TEXAS

NOTICE TO DEFENDANT: "You have been sued. You may employ an attorney. If you, or your attorney, do not file a written answer with the clerk who issued this citation by 10:00 a.m. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you."

TO: **MCCARTHY BUILDING COMPANIES, INC.,** who may be served with process in **C/O REGISTERED AGENT, CSC-LAWYERS INCORPORATING SERVICE COMPANY at 221 BOLIVAR STREET, JEFFERSON CITY, MISSOURI 65101** or wherever he/she may be found.

Greetings:

You are hereby commanded to appear by filing a written answer to the **Plaintiff's First Amended Petition** at or before ten o'clock A.M. of the Monday next after the expiration of twenty days after the date of service of this citation before the Honorable **County Court at Law Number 6,** El Paso County, Texas, at the Court House of said County in El Paso, Texas.

Said Plaintiff's Petition was filed in said court on this the 12th day of September, 2019, by Attorney at Law, WILLIAM I. GARDNER, 3800 RENAISSANCE TOWER, 1201 ELM STREET, DALLAS, TX 75270-2130 in this case numbered **2019DCV3539** on the docket of said court, and styled:

**PROFESSIONAL SERVICE INDUSTRIES, INC.**
**VS.**
**CLARK MCCARTHY HEALTHCARE PARTNERS II, A JOINT VENTURE, MCCARTHY BUILDING COMPANIES, INC., AND CLARK CONSTRUCTION GROUP, LLC**

The nature of Plaintiff's demand is fully shown by a true and correct copy of the **Plaintiff's First Amended Petition** accompanying this citation and made a part hereof.

The officer executing this writ shall promptly serve the same according to requirements of law, and the mandates thereof, and make due return as the law directs.

Issued and given under my hand and seal of said Court at El Paso, Texas, on this the 16th day of September, 2019

CLERK OF THE COURT

**NORMA FAVELA BARCELEAU**
District Clerk
El Paso County Courthouse
500 E. San Antonio Ave, RM 103
El Paso, Texas 79901

Attest: ___NORMA FAVELA BARCELEAU___ District Clerk
El Paso County, Texas

By _____, Deputy
Mercedes Olivas

Rule 106: "-the citation shall be served by the officer delivering to each defendant, in person, a true copy of the citation with the date of delivery endorsed thereon and with a copy of the petition attached thereto."

**RETURN**

Came on hand on _____ day of _____, 20____, at _____ o'clock ___M., and executed in _____ County, Texas, by delivering to each of the within-named defendants, in person, a true copy of this Citation, having first endorsed thereon the date of delivery, together with the accompanying true and correct copy of the **Plaintiff's First Amended Petition**, at the following times and places, to-wit:

| NAME | DATE | | | TIME | | | Place, and Course and Distance From Court House |
|------|------|---|---|------|---|---|----------------------------------------------|
|      | MONTH | DAY | YEAR | Hour | Min. | M |  |
|      |      |   |   |      |   |   |  |
|      |      |   |   |      |   |   |  |
|      |      |   |   |      |   |   |  |
|      |      |   |   |      |   |   |  |
|      |      |   |   |      |   |   |  |

And not executed as to the defendant, _____

_____

The diligence used in finding said defendant, being _____

And the cause of failure to execute this process is: _____

And the information received as to the whereabouts of the said defendant, being _____

FEES—SERVING ____ copy _____ $ _____   _____ Sheriff

_____   _____ County, Texas

Total _____ $ _____  by _____ Deputy

**CERTIFICATE OF DELIVERY**

I do hereby certify that I delivered to _____, on the _____ day of _____

20_____, at _____o'clock ___m. this copy of this instrument.

_____ Sheriff/Agent

_____ County, Texas

By _____, Deputy/Agent

**SUBSCRIBED AND SWORN TO BEFORE ME ON THE _____ DAY OF _____, 20____.**

**(SEAL)**

_____

**NOTARY PUBLIC, STATE OF TEXAS**



MACDONALD DEVIN
ZIEGLER ⟡ MADDEN
—— KENEFICK HARRIS ——

Gregory N. Ziegler
Owner
214.651.3325
gziegler@macdonalddevin.com
Licensed in Texas, Oklahoma, New Mexico, and
United States Court of Federal Claims

September 20, 2019

*Via CMRRR 9214 8901 9403 8390 7103 14*
*Via First Class Mail*
Clark McCarthy Healthcare Partners II, a Joint Venture
Attn. Lisa Davenport
1341 N Rock Hill Rd.
Saint Louis, MO 63124-1441

Re:  Cause No. 2019DCV3539; *Professional Service Industries, Inc. v. Clark McCarthy Healthcare Partners II, a Joint Venture, et al;* in the County Court at Law No. 6, Dallas County, Texas

Dear Ms. Davenport:

Enclosed please find the following in the above-referenced matter:

1. Citation to Clark McCarthy Healthcare Partners II, a Joint Venture; and

2. Plaintiffs' First Amended Petition.

If you have any questions, please do not hesitate to contact our office.

Sincerely,

Gregory N. Ziegler

GNZ:sfw
Enclosures

1741220 2459.1

3800 Renaissance Tower  |  1201 Elm Street  |  Dallas, Texas 75270  |  214.744.3300  |  214.747.0942 Fax  |  macdonalddevin.com

# THE STATE OF TEXAS

NOTICE TO DEFENDANT: "You have been sued. You may employ an attorney. If you, or your attorney, do not file a written answer with the clerk who issued this citation by 10:00 a.m. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you."

TO: **CLARK MCCARTHY HEALTHCARE PARTNERS II,** who may be served with process to **LISA DAVENPORT at 1341 N. ROCK HILL RD., ST. LOUIS, MO 63124-1441** or wherever he/she may be found.

Greetings:

You are hereby commanded to appear by filing a written answer to the **Plaintiff's First Amended Petition** at or before ten o'clock A.M. of the Monday next after the expiration of twenty days after the date of service of this citation before the Honorable **County Court at Law Number 6,** El Paso County, Texas, at the Court House of said County in El Paso, Texas.

Said Plaintiff's Petition was filed in said court on this the 12th day of September, 2019, by Attorney at Law, WILLIAM I. GARDNER, 3800 RENAISSANCE TOWER, 1201 ELM STREET, DALLAS, TX 75270-2130 in this case numbered **2019DCV3539** on the docket of said court, and styled:

**PROFESSIONAL SERVICE INDUSTRIES, INC.**
**VS.**
**CLARK MCCARTHY HEALTHCARE PARTNERS II, A JOINT VENTURE, MCCARTHY BUILDING COMPANIES, INC.,**
**AND CLARK CONSTRUCTION GROUP, LLC**

The nature of Plaintiff's demand is fully shown by a true and correct copy of the **Plaintiff's First Amended Petition** accompanying this citation and made a part hereof.

The officer executing this writ shall promptly serve the same according to requirements of law, and the mandates thereof, and make due return as the law directs.

Issued and given under my hand and seal of said Court at El Paso, Texas, on this the 16th day of September, 2019

CLERK OF THE COURT

**NORMA FAVELA BARCELEAU**
District Clerk
El Paso County Courthouse
500 E. San Antonio Ave, RM 103
El Paso, Texas 79901

Attest:   <u>NORMA FAVELA BARCELEAU</u>   District Clerk
El Paso County, Texas

By _____, Deputy
Mercedes Olivas

Rule 106: "-the citation shall be served by the officer delivering to each defendant, in person, a true copy of the citation with the date of delivery endorsed thereon and with a copy of the petition attached thereto."

### RETURN

Came on hand on _____ day of _____, 20____, at _____ o'clock ____M., and executed in _____ County, Texas, by delivering to each of the within-named defendants, in person, a true copy of this Citation, having first endorsed thereon the date of delivery, together with the accompanying true and correct copy of the **Plaintiff's First Amended Petition**, at the following times and places, to-wit:

| NAME | DATE | | | TIME | | | Place, and Course and Distance |
| | MONTH | DAY | YEAR | Hour | Min. | M. | From Court House |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

And not executed as to the defendant, _____

_____

The diligence used in finding said defendant, being _____

And the cause of failure to execute this process is: _____

And the information received as to the whereabouts of the said defendant, being _____

      FEES---SERVING _____ copy _____ $ _____ _____ Sheriff

                            _____ _____ County, Texas

      Total _____ $ _____ by _____ Deputy

### CERTIFICATE OF DELIVERY

I do hereby certify that I delivered to _____, on the _____ day of _____

20_____, at _____o'clock ____m. this copy of this instrument.

                                   _____ Sheriff/Agent

                                   _____ County, Texas

                          By _____ Deputy/Agent

**SUBSCRIBED AND SWORN TO BEFORE ME ON THE _____ DAY OF _____, 20____.**

      **(SEAL)**

                                _____

                            NOTARY PUBLIC, STATE OF TEXAS